**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CABRINI MEDICAL CENTER, | ) Case No. 09-14398 (AJG) |
| | ) |
| Debtor. | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Karen M. Wagner, depose and say that I am employed by Kurtzman Carson Consultants LLC, "KCC," the claims and noticing agent for the Debtor in the above-captioned case.

On December 27, 2010, at my direction and under my supervision, employees of KCC caused the following documents to be served via First-Class Mail on the service list attached hereto as **Exhibit A**:

- Disclosure Statement Relating to Plan of Liquidation of Cabrini Medical Center **[Docket No. 502]**

- Notice of Hearing to Consider Approval of Disclosure Statement for Chapter 11 Plan of Liquidation of Cabrini Medical Center and Motion for Entry of An Order, (I) Approving Disclosure Statement, (II) Scheduling Hearing on Confirmation of The Plan, (III) Establishing a Deadline and Procedures for Filing Objections to Confirmation of The Plan, (IV) Establishing a Deadline and Procedures for Temporary Allowance of Claims for Voting Purposes, (V) Establishing the Treatment of Certain Contingent, Unliquidated and Disputed Claims for Notice and Voting Purposes, (VI) Approving Form and Manner of Notice of Hearing on Confirmation and Related Issues and Approving Procedures for Distribution of Solicitation Packages, (VII) Approving the Form of Ballots and (VIII) Establishing a Voting Deadline for Receipt of Ballots **[Docket No. 505]**

- Order Pursuant to Federal Rules of Bankruptcy Procedure 2002(B) and (M), 3017(A), and 9007 (A) Scheduling a Disclosure Statement Hearing, (B) Approving the Form and Manner of Notice and (C) Establishing The Deadline For Objections And Proposed Modifications To The Proposed Disclosure Statement **[Docket No. 504]**

- Notice of Hearing to Consider Approval of Disclosure Statement for Chapter 11 Plan of Liquidation of Cabrini Medical Center, a copy of which is attached hereto as **Exhibit B**

Additionally, on December 28, 2010, at my direction and under my supervision, employees of KCC caused the following documents to be served via First-Class Mail on the service list attached hereto as **Exhibit C**:

- Notice of Hearing to Consider Approval of Disclosure Statement for Chapter 11 Plan of Liquidation of Cabrini Medical Center, a copy of which is attached hereto as **Exhibit B**

Dated: December 28, 2010

_Karen M. Wagner_
Karen M. Wagner

State of California, County of Los Angeles

Subscribed and sworn to before me on this 28th day of December, 2010, by Karen M. Wagner, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

WITNESS my hand and official seal.

Signature: _Michelle Cruz_
Notary Public

MICHELLE CRUZ
Commission # 1875517
Notary Public - California
Los Angeles County
My Comm. Expires Jan 2, 2014

# EXHIBIT A

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| Alliance & Son dba ATEC Contr | | 360 Targee St | | Staten Island | NY | 10304-0000 |
| Alston & Bird LLP | Craig E Freeman | 90 Park Ave | | New York | NY | 10016-0000 |
| Alston & Bird LLP | John W Spears | 90 Park Ave | | New York | NY | 10016-0000 |
| Alston & Bird LLP | Martin G Bunin | 90 Park Ave | | New York | NY | 10016-0000 |
| Attorney General for the State of New York | Neal S Mann Asst AG | 120 Broadway 24th Fl | | New York | NY | 10271-0000 |
| Auerbach, Maria MD | | 227 E 19th St Ste D | | New York | NY | 10003-0000 |
| Bernstein Law Firm PC | Kirk B. Burkley, Esq. | 2200 Gulf Tower | | Pittsburgh | PA | 15219-0000 |
| Bleakley Platt & Schmidt LLP | John I. O'Neill, Esq. | One North Lexington Ave | | White Plains | NY | 10601-0000 |
| Corp Counsel for City of New York | Gabriela P Cacuci | NY City Law Dept | 100 Church St Rm 5 223 | New York | NY | 10007-0000 |
| Corp Counsel for City of New York | Michael A Cardozo | NY City Law Dept | 100 Church St Rm 5 223 | New York | NY | 10007-0000 |
| Cozen O'Connor PC | Arthur J. Abramowitz, Esq. | 457 Haddonfield Road | LibertyView Ste 300 | Cherry Hill | NJ | 08002-0000 |
| Cozen O'Connor PC | Jerrold N. Poslusny, Jr., Esq. | 457 Haddonfield Road | LibertyView Ste 300 | Cherry Hill | NJ | 08002-0000 |
| Day Pitney LLP | Richard M Meth | PO Box 1945 | | Morristown | NJ | 07962-1945 |
| East Nineteenth St LLC | c o St Vincent Catholic Med Ctr of NY | 170 W 12th St | | New York | NY | 10011-0000 |
| Fox Rothschild LLP | Richard M Meth | 75 Eisenhoser Pkway Ste 200 | | Roseland | NJ | 07068-0000 |
| Garfunkel Wild & Travis PC | Burton S Weston | 111 Great Neck Rd Ste 503 | | Great Neck | NY | 11021-0000 |
| Gramercy Park Medical Group | Neil Maxwell Esq | Abrams Fensterman et al | 630 Third Ave | New York | NY | 10017-0000 |
| Grubb & Ellis Broker | | 1177 Ave of the Americas | 4th Fl | New York | NY | 10036-0000 |
| Guzov Ofsink LLC | Gregory Vidler | 600 Madison Ave 14th Fl | | New York | NY | 10022-0000 |
| Hawkins Delafield & Wood LLP | Lloyd S Lowy | One Chase Manhattan Plz | | New York | NY | 10005-1401 |
| Hawkins Delafield & Wood LLP | Roger J Bagley | One Chase Manhattan Plz | | New York | NY | 10005-1401 |
| Healthcare Assoc of New York State | | 1 Empire Dr | | Rensselaer | NY | 12144-0000 |
| Hirschler Fleischer PC | Robert S Westermann | 2100 E Cary St | The Edgeworth Bldg | Richmond | VA | 23223-0000 |
| Internal Revenue Service Dept of the Treas | Insolvency Unit | PO Box 21126 | | Philadelphia | PA | 19114-0000 |
| Kelley Drye & Warren LLP | Benjamin D Feder | 101 Park Ave | | New York | NY | 10178-0000 |
| Kelley Drye & Warren LLP | Jordan A Bergman | 101 Park Ave | | New York | NY | 10178-0000 |
| King & Spalding LLP | Arthur Steinberg | 1185 Ave of the Americas | | New York | NY | 10036-0000 |
| King & Spalding LLP | Scott Davidson | 1185 Ave of the Americas | | New York | NY | 10036-0000 |
| Klestadt & Winters LLP | Sean C Southard | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 |
| Law Offices of Avrum J Rosen PLLC | Avrum J Rosen | 38 New St | | Huntington | NY | 11743-0000 |
| Lever & Stolzenberg LLP | James M Marino | 303 Old Tarrytown Rd | | White Plains | NY | 10603-0000 |
| Levy Ratner PC | Suzanne Hepner | 80 Eighth Ave 8th Fl | | New York | NY | 10011-0000 |
| Locks Law Firm, PLLC | Steven P. Knowlton, Esq. | 747 Third Avenue | | New York | NY | 10017-0000 |
| McCalla Raymer LLC | Michelle Smith, Esq. | 1544 Old Alabama Rd | | Roswell | GA | 30076-2102 |
| Menz Bonner & Komar LLP | David A. Koenigsberg, Esq. | 444 Madison Ave 39th Fl | | New York | NY | 10022-0000 |
| Meyer Suozzi English & Klein PC | Thomas R Slome | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-0000 |
| Mottola Rini Engineers PC | | 36 W 25th St 4th Fl | | New York | NY | 10010-0000 |
| New York City Commissioner of Labor | James F Hanley Commissioner | Office of Labor Relations | 40 Rector St 4th Fl | New York | NY | 10006-1739 |
| New York City Dept of Finance | Attn Devora Cohn Legal Affairs | 345 Adams St 3rd Fl | | Brooklyn | NY | 11201-0000 |
| New York City Dept of Finance | Legal Affairs Devora Cohn | 345 Adams St 3rd Fl | | Brooklyn | NY | 11201-0000 |
| New York City Law Dept Bankruptcy Div | Rita D Dumain | 100 Church St Rm 5 1 | | New York | NY | 10007-0000 |
| New York City Water Board | The City of New York | Dept Environmental Protection | 59-17 Junction Blvd | Flushing | NY | 11373-0000 |
| New York State Commissioner of Labor | | Unemployment Reg 0450519 | PO Box 4301 | Binghamton | NY | 13902-4301 |
| New York State Comptrollers Office | Office of Unclaimed Funds | 110 State St | | Albany | NY | 12236-0000 |
| New York State Department of Health | | ESP Corning Tower | Rm 1043 | Albany | NY | 12237-0000 |
| New York State Dept of Labor | Attn Legal Affairs | W Averell Harriman State Office Campus | Bldg 12 | Albany | NY | 12240-0000 |
| New York State Dept of Taxation & Finance | Bankruptcy Special Procedures Sec | 1740 Broadway | 16th Fl | New York | NY | 10019-0000 |
| New York State Dept of Taxation & Finance | Bankruptcy Special Procedures Sec | PO Box 5300 | | Albany | NY | 12205-0300 |
| New York State Nurses Benefit | | 1 Pine West Plz | Washington Ave Extsn | Albany | NY | 12205-0000 |
| New York State Unemployment Insurance Fund | | PO Box 551 | | Albany | NY | 12201-0000 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| NY Dormitory Authority NYC Office | Executive Director | One Penn Plz 52nd Fl | | New York | NY | 10119-0000 |
| NY Dormitory Authority NYC Office | General Counsel | One Penn Plz 52nd Fl | | New York | NY | 10119-0000 |
| Richard W Babinecz | Leon Z Mener | 4 Irving Pl Rm 1875 S | | New York | NY | 10003-0000 |
| Ruff Weidenaar & Reidy Ltd | Stephen L Ruff Jr | 222 N LaSalle St Ste 700 | | Chicago | IL | 60601-0000 |
| Ruff Weidenaar & Reidy Ltd | William B Weidenaar | 222 N LaSalle St Ste 700 | | Chicago | IL | 60601-0000 |
| SEC Northeast Regional Office | John Murray | 3 World Financial Ctr Ste 400 | | New York | NY | 10279-0000 |
| Sovereign Service Corp | | 307 7th Ave | | New York | NY | 10007-6007 |
| Steven J. Baum, P.C. | Morgan K. Taylor, Esq. | 220 Northpointe Pkwy Ste G | | Amherst | NY | 14228-0000 |
| Terjesen Associates Architects PC | | 248 W 35th St | | New York | NY | 10001-0000 |
| Trenk DiPasquale Webster Della Fera & Sodono PC | Thomas M. Walsh, Esq. | 347 Mt. Pleasant Ave Ste 300 | | West Orange | NJ | 07052-0000 |
| United States Trustees Office | Andrea B Schwartz Esq | 33 Whitehall St 21st Fl | | New York | NY | 10004-0000 |
| US Attorneys Office So Dist of NY | Michael J Garcia | One St Andrews Plz | | New York | NY | 10007-0000 |
| US Dept of Justice | Office Inspector General of Dept HHS | #30 Independence Ave SW | Rm 5541 Cohen Bldg | Washington | DC | 20201-0000 |
| Vedder Price PC | Arlene N Gelman | 222 N LaSalle Ste 2600 | | Chicago | IL | 60601-0000 |
| Vedder Price PC | Michael L Schein | 1633 Broadway | 47th Fl | New York | NY | 10019-0000 |
| Vedder Price PC | Ryan O Lawlor | 222 N LaSalle Ste 2600 | | Chicago | IL | 60601-0000 |

# EXHIBIT B

Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Howard P. Magaliff

*Bankruptcy Counsel for the*
 *Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                                            :
In re:                                                      :        Chapter 11
                                                            :        Case No. 09-14398 (AJG)
CABRINI MEDICAL CENTER,                                     :
                                                            :
                                        Debtor.             :
                                                            :
------------------------------------------------------------x

**NOTICE OF HEARING TO CONSIDER APPROVAL
OF DISCLOSURE STATEMENT FOR CHAPTER 11
PLAN OF LIQUIDATION OF CABRINI MEDICAL CENTER**

TO:     PERSONS AND ENTITIES WITH CLAIMS AGAINST THE
        ABOVE-CAPTIONED DEBTOR AND DEBTOR IN POSSESSION

        **PLEASE TAKE NOTICE** that on December 21, 2010, Cabrini Medical

Center (the "Debtor"), as debtor and debtor in possession, and the Official Committee

of Unsecured Creditors of the Debtor (the "Committee") filed the joint *Chapter 11 Plan of*

*Liquidation of Cabrini Medical Center* (as may be amended, the "Plan") and a Disclosure

Statement relating to the Plan (as may be amended, the "Disclosure Statement"), pursu-

ant to section 1125 of title 11 of the United States Code (the "Bankruptcy Code").

        **PLEASE TAKE FURTHER NOTICE** that:

        1.      A hearing will be held before the Honorable Arthur J. Gonzalez,

Chief United States Bankruptcy Judge, at the United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, New York, New York (the "Bank-

ruptcy Court"), on January 26, 2011 at 9:30 a.m., prevailing Eastern Time (the "Disclosure Statement Hearing") to consider the entry of an order, among other things, finding that the Disclosure Statement contains "adequate information" within the meaning of section 1125 of the Bankruptcy Code and approving the Disclosure Statement.

2. The Disclosure Statement and Plan are on file with the Court and may be examined by interested parties by accessing the Bankruptcy Court's Electronic Case Filing System which can be found at www.nysb.uscourts.gov[1] the official website for the Bankruptcy Court. In addition, copies may be obtained upon request to the Claims Agent for the Clerk of the Bankruptcy Court, Kurtzman Carson Consultants, by calling (310) 823-9000 (Karen M. Wagner) or at www.kccllc.com.

3. Objections or proposed modifications, if any, to the Disclosure Statement must comply with the Federal Rules of Bankruptcy Procedures and must (i) be in writing, (ii) state the name and address of the objecting party and the nature of the claim or interest of such party, (iii) state with particularity the basis and nature of any objection and include, where appropriate, the specific language proposed to be deleted if deletion is sought or the proposed language to be inserted in the Disclosure Statement to resolve any such objection, and (iv) be filed, together with proof of service, with the Bankruptcy Court (with a courtesy copy delivered to Judge Gonzalez's Chambers), and served upon: (1) Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 (Attention: Frank A. Oswald, Esq. and Howard P. Magaliff, Esq.); (2) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attention: Andrea B.

---

[1] To view such document, (i) a login and password issued by the Public Access to Court Electronic Records (PACER) services center and (ii) Adobe Acrobat Reader, or a compatible application are needed. To obtain the Disclosure Statement, the Plan, or any other document in the above-captioned chapter 11 case, at the query screen enter 09-14398, select "run query," select the hyperlink "docket report," then find the document you are interested in viewing and select the hyperlink next to that document.

Schwartz, Esq.);  and (3) Alston & Bird LLP, 90 Park Avenue, New York, New York

10016 (Attention: Martin G. Bunin, Esq. and Craig E. Freeman, Esq.), attorneys for the

Official Committee of Unsecured Creditors, so as to be *actually received* on or before

5:00 p.m. prevailing Eastern Time on January 19, 2011 (the "Objection Deadline").

       4.      **IF ANY OBJECTION TO THE DISCLOSURE STATEMENT**

**IS NOT FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OB-**

**JECTING PARTY MAY BE BARRED FROM OBJECTING TO THE ADEQUACY OF**

**THE DISCLOSURE STATEMENT AND MAY NOT BE HEARD AT THE DISCLO-**

**SURE STATEMENT HEARING.**

       5.      The Disclosure Statement Hearing may be adjourned from time to

time without further notice to parties in interest other than by an announcement in the

Bankruptcy Court on the date scheduled for the Disclosure Statement Hearing.

Dated:    New York, New York      TOGUT, SEGAL & SEGAL LLP
          December 23, 2010        Counsel for Debtor and
                                    Debtor in Possession

                                By:

                                /s/ Frank A. Oswald
                                Frank A. Oswald
                                Howard P. Magaliff
                                One Penn Plaza, Suite 3335
                                New York, New York  10119
                                (212) 594-5000

# EXHIBIT C

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1199 NHHSEU | TIMOTHY WELLS | 330 W 42ND ST | | | YONKERS | NY | 10704-0000 | |
| 1199 SEIU Employer Child Care Fund | Attn  Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 1199 SEIU Health Care Employees Pension Fund | Attn  Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 1199 SEIU League Job Security Fund | Attn Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 1199 SEIU League Training and Upgrading Fund | Attn  Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 1199 SEIU National Benefit Fund for Health and Human Service Employees | Attn  Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 1199 SEIU NATIONAL BENEFITS FUND | TIMOTHY WELLS | 330 W 42ND ST | | | NEW YORK | NY | 10036-0000 | |
| 1199 SEIU United Healthcare Workers East | Attn Suzy Hepner | Levy Ratner PC | 80 8th Ave 8th Fl | | New York | NY | 10011-5126 | |
| 2008 PUBLIC GOODS POOL | JEROME ALAIMO DIRECTOR | 344 S WARREN ST | OFFICE OF POOL ADMINISTRATION | | SYRACUSE | NY | 13202-2008 | |
| 3M | c o Receivables Control Corp | PO Box 9658 | | | Minneapolis | MN | 55440-0000 | |
| A & J CARE INC | CATHY MOELLER | 72 40 60TH LN | | | GLENDALE | NY | 11385-0000 | |
| A 1 FIRST CLASS VIKING | | MOVING &STORAGE I NC | 174 52ND ST | | BROOKLYN | NY | 11232-0000 | |
| A Kingsbury Co Inc aka Modern Medical Systems Co | c o Bondi & Iovino Esqs | 1055 Franklin Ave Ste 206 | | | Garden City | NY | 11530-0000 | |
| A T D | | YELLOW PAGES | PO BOX 41308 | | JACKSONVILLE | FL | 32203-1308 | |
| A/COE COMMUNICATIONS | | 695 LITTLETON RD | | | PARSIPPANY | NJ | 07054-0000 | |
| AADPRT EXECUTIVE OFFICE | UCHC DEPT OF PSYCHIATRY | 263 FARMINGTON AVE LG 066 | | | FARMINGTON | CT | 06030-1935 | |
| AAR CONSULTANT REGISTRY | | 138 52 234TH ST | | | ROSEDALE | NY | 10003-0000 | |
| AARP CLAIMS | | PO BOX 13999 | | | PHILADELPHIA | PA | 19187-0210 | |
| AB BIODISK  NORTH AMERICA | | 100 RODOLPHE ST | | | DURHAM | NC | 27712-9402 | |
| ABC MEDICAL MANAGEMENT | | 24 15TH ST | NO 206 | | BROOKLYN | NY | 11215-0000 | |
| ABCO REFRIGERATION SUPPLY CORP | | 438 W 37TH ST FRNT 1 | | | NEW YORK | NY | 10018-0000 | |
| ABDELKRIM BEN HABIB | | 24 HELROSE AVE | | | MT VERNON | NY | 10552-0000 | |
| ABDUR RASHID  JAHEDAH | | 42 HAWTHORNE ST NO 2L | | | BROOKLYN | NY | 11225-0000 | |
| ABESAMIS  FELY | | 292 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| ABOODY  MEGAN M | | 2401 AVE I | | | BROOKLYN | NY | 11210-0000 | |
| ABORDE  VILMA | | 20 SWAN CT | | | JERSEY CITY | NJ | 07305-0000 | |
| ABORDE ALINO  LETICIA | | 30 WHITMAN ST | | | CARTERET | NJ | 07008-0000 | |
| ABRAMS FENSTERMAN FENSTERMAN | CAROLYN RINACH WOLF ESQ | EISMAN GREENBERG FORMATO & EINIG | 1111 MARCUS AVE STE 107 | | LAKE SUCCESS | NY | 11042-0000 | |
| ABTHONY PANARELLI | | 321 E 13TH ST | NO 14J | | NEW YORK | NY | 10003-0000 | |
| ACCC ASSOC OF COMMUNITY | | CANCER CTR | 11600 NEBEL ST STE 201 | | ROCKVILLE | MD | 20852-2775 | |
| ACCENT INSURANCE RECOVERY SOLU | | PO BOX 952366 | | | ST LOUIS | MO | 63195-0000 | |
| Accounts Receivable Management & Data Services | Attn Kenneth Reiher | 400 Broadacres Dr | | | Bloomfield | NJ | 07003-0000 | |
| ACCREDITATION COUNCIL FOR | | GRADUATE MEDICAL EDUCATION | PO BOX 92717 | | CHICAGO | IL | 60675-2717 | |
| ACEVEDO  MABEL | | 1865 RANDALL AVE | | | BRONX | NY | 10473-0000 | |
| ACME AMERICAN REPAIRS INC | | 99 SCOTT AVE | | | BROOKLYN | NY | 11237-0000 | |
| ACOSTA  LYNNECE | | 2700 E CHESTER RD | | | BRONX | NY | 10469-0000 | |
| ACOSTA NELIS | | 1319 PUTNAM AVE | | | BROOKLYN | NY | 11221-0000 | |
| ACP | | PO BOX 7777 RO 250 | | | PHILADELPHIA | PA | 19175-0250 | |
| ACTION MEDICAL PRODUCTS | | 460 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846-0000 | |
| ACUMED INC | ATTN ACCOUNTING | 7995 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0000 | |
| Acumed LLC | | 5885 NW Cornelius Pass Rd | | | Hillsboro | OR | 97124-0000 | |
| ADA RIOLLANO | | 85 COLUMBIA ST NO 13A | | | NEW YORK | NY | 10002-0000 | |
| ADAM EVANS | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ADAMS  MICHAEL M | | 133 W 71ST ST NO 5C | | | NEW YORK | NY | 10023-0000 | |
| ADNAN CELJO | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ADORNO LISBELLE | | 521 E 88TH ST NO 5C | | | NEW YORK | NY | 10125-0000 | |
| ADPIM | | PO BOX 7777 R0560 | | | PHILADELPHIA | PA | 19175-0000 | |
| ADRIAN BUCERZAN MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ADT Security Services | | 14200 E Exposition Ave | | | Aurora | CO | 80012-0000 | |
| ADVAN DX | | 10A ROESSLER RD | | | WOBURN | MA | 01801-0000 | |
| ADVANCED BIOHEALING INC | | 1099 N TORREY PINE RD | | | LAJOLLA | CA | 92037-0000 | |
| ADVANCED BIONICS CORP | VICKI SPERRING | 25129 RYE CANYON LOOP | AC NO 62588 | | SANTA CLARITA | CA | 91355-0000 | |
| ADVANCED IMAGING SYSTEMS | | 8011 CYPRESS POINTE | | | MONROE | GA | 30656-0000 | |
| ADVANCED MEDICAL SYSTEMS | | 905 SHEENY DR | | | HORSHAM | PA | 19044-0000 | |
| AEQUOR HEALTHCARE STAFFING | | SERVICES NY LLC | 74 MAIN ST 2ND FL | | WOODBRIDGE | NY | 07095-0000 | |
| AETNA TRADIONAL | | C O RAWLINGS FINANCIAL SERVICES | PO BOX 740016 | | LOUISVILLE | KY | 40201-9802 | |
| AETNA/IL | | C O NCO CLAIM RECOVERY UNITE | 29406 REILABLE PKWY | | CHICAGO | IL | 60686-0294 | |
| AETNA/KY | | C O RAWLINGS CO LLC AUDIT DIVIS | PO BOX 740078 | | LOUISVILLE | KY | 40201-7478 | |
| AETNA/LOUISVILLE | | C O RAWLINGS FINANCIAL SERVICES | PO BOX 740016 | | LOUISVILLE | KY | 40201-9802 | |
| AGA MEDICAL AMPLATGER | | 5050 NATHAN LN NORTH | | | PLYMOUTH | MN | 55442-0000 | |
| AGFA HANOVER | | PO BOX 7247 6204 | | | PHILADELPHIA | PA | 19170-6204 | |
| AGNES ARABEJO | | 41 42 42ND ST NO 2K | | | SUNNYSIDE | NY | 11104-0000 | |
| AGUILERA  CONCEPCION | | 718 IRVING PL | | | SECAUCUS | NJ | 07094-0000 | |
| AHIMA | | PO BOX 4295 | | | CAROL STREAM | IL | 60197-4295 | |
| AHPGI | | PO Box 1031 | | | Schenectady | NY | 12301-0000 | |
| AIDA SAN JOSE | | 14 WHITEHALL AVE | | | EDISON | NJ | 08820-0000 | |
| AIKEN ROBERT | | 1777 GRAND CONCOURSE NO 12D | | | BRONX | NY | 10453-0000 | |
| AIR GAS | | PO BOX 827049 | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGAS EAST | | PO BOX 827049 | | | PHILADELPHIA | PA | 19182-7049 | |
| AKIVA SUPPLIES INC | | BROOKLYN NAVY YARD | BUILDING NO 120 | | BROOKLYN | NY | 11205-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALADDIN TEMP RITE LLC | | PO BOX 8500 3431 | | | PHILADLPHIA | PA | 19178-3431 | |
| ALAN R VIANI | | 240 JUDSON AVE | | | DOBBS FERRY | NY | 10522-0000 | |
| ALBERT J ZAZZALI | | 26 COTTAGE ST | | | BELLEVILLE | NJ | 07109-0000 | |
| ALBERT WADE | | 230 SEVENTH AVE | 4TH FL | | NEW YORK | NY | 10011-0000 | |
| ALCALA MYLENE | | 327 STEGMAN PKWAY | | | JERSEY CITY | NJ | 07305-0000 | |
| ALCO PRO | | PO BOX 10954 | | | KNOXVILLE | TN | 37929-0000 | |
| ALCOHOLISM SUBSTANCE ABUSE | | PROVIDERS ASAP | 1 COLUMBIA PLACE18 | | ALBANY | NY | 12207-2776 | |
| Alcon Laboratories Inc | Andrea Ansley TC 29 | 6201 South Fwy | | | Fort Worth | TX | 76134-2099 | |
| ALCON SURGICAL INC | | MARK REPAGLE | 6201 SO FWY T 511 | | FORT WORTH | TX | 76134-0000 | |
| ALEKSAND PRAKENTREGER | | 116 E 7TH ST | NO NO 6 | | NEW YORK | NY | 10009-0000 | |
| ALEMAN, SONIA | | 501 WEST 52ND ST APT 2B | | | NEW YORK | NY | 10019-0000 | |
| ALEX FIGLIOLIA CONTRACTING | | 420 CARROLL ST | | | BROOKLYN | NY | 11215-0000 | |
| ALEXANDRA CANETTI | | 201 E 19TH ST | NO 7L | | NEW YORK | NY | 10003-0000 | |
| ALFONSO ELENITA | | 290 STEVENS AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| ALGARIN, JACQUELINE | | 227 E 57TH ST APT 20C | | | NEW YORK | NY | 10022-2840 | |
| ALI ABDELRAHMAN | | 79 PLEASANT AVE | | | SADDLE RIVER | NJ | 07458-0000 | |
| ALICEA MIRIAM | | 50 COLUMBIA ST | | | NEW YORK | NY | 10002-0000 | |
| ALICIA LLAVE | | 290 WAYNE ST | | | JERSEY CITY | NJ | 07302-0000 | |
| ALICIA PECSON | | 89 55 SPRINGFIELD BLVD | | | QUEENS VILLAGE | NY | 11427-0000 | |
| ALINA CISOWSKA LAYDEN | | 141 NOBLE ST | | | BROOKLYN | NY | 11222-0000 | |
| ALISON REYNOSO | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ALL BRAND | | 40 EXCHANGE PL | | | NEW YORK | NY | 10005-0000 | |
| ALL TEK LABELING SYSTEMS | | 364 SHARROTTS RD | | | STATEN ISLAND | NY | 10309-0000 | |
| ALLERGAN MEDICAL OPTICS | | 15281 BARRANCE PKWY | STE D | | IRVINE | CA | 92718-0000 | |
| Alleyne, Charmaine S | | 1621 Park Pl 3F | | | Brooklyn | NY | 11233-0000 | |
| ALLIANCE & SON DBA ATEC CONTR | | PO BOX 130 | | | STATEN ISLAND | NY | 10305-0000 | |
| ALMANZAR ESTHER | | 2174 LEXINGTON AVE | | | NEW YORK | NY | 10037-0000 | |
| ALMANZAR GOOD NELSYS | | 600 W 144TH ST NO 3E | | | NEW YORK | NY | 10031-0000 | |
| ALPHATEC MANUFACTURING INC | | PO BOX 54550 | | | LOS ANGELES | CA | 90054-0550 | |
| ALPINE BIOLOGICS INC | | 300 CORPORATE DR STE ONE | BRADLEY CORPORATE PARK | | BLAUVELT | NY | 10913-0000 | |
| ALTECH ELECTRONICS INC | | 927 MCDONALD AVE | | | BROOKLYN | NY | 11218-0000 | |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP LLC | | 600 LEXINGTON AVE | 6TH FL | | NEW YORK | NY | 10022-0000 | |
| ALVIN PAM,PH D /PS | | 2105 WILLIAMSBRIDGE RD | | | BRONX | NY | 10461-0000 | |
| AMENTO ROSE | | 332 E 29TH ST | | | NEW YORK | NY | 10016-0000 | |
| AMER BOARD OF QUALITY ASSUR AN | | 4890 W KENNEDY BLVD | | | TAMPA | FL | 33609-0000 | |
| AMERICAN ACADEMY OF HOSPICE AND PALLIATIVE MEDICINE | | 4700 W LAKE AVE | | | GLENVIEW | IL | 60025-0000 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 747 | | | ELK GROVE VILLA | IL | 60009-0000 | |
| AMERICAN ARBITRATION ASSOC | | 1633 BROADWAY 10TH FL | | | NEW YORK | NY | 10019-0000 | |
| AMERICAN ART STUDIO | | C O BARBARA BIONDO | 124 W 24TH ST 2A | | NEW YORK | NY | 10011-0000 | |
| AMERICAN ASSOC OF | | 2589 PARK AVE | | | JACKSONVILLE | FL | 32204-4554 | |
| AMERICAN BOARD OF SURGERY | | 1617 JOHN F KENNEDY BLVD | STE 860 | | PHILADELPHIA | PA | 19103-1847 | |
| AMERICAN COLLEGE OF CARDIOLOGY | EDUCATIONAL SERVICES | PO BOX 79231 | | | BALTIMORE | MD | 21279-0231 | |
| AMERICAN COLLEGE OF CHEST | | PO BOX 93725 | | | CHICAGO | IL | 60673-0000 | |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | | 1125 EXECUTIVE CT | | | IRVING | TX | 75038-0000 | |
| AMERICAN COLLEGE OF HEALTHCARE | | DUES PAYMENT PROCESSING CTR | PO BOX 4797 | | CAROL STREAM | IL | 60197-4797 | |
| AMERICAN COLLEGE OF PHYSICIANS | ADVERTISING AR DEPT | 190 N INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106-1572 | |
| American College of Physicians ACP | Classified Advertising AR | American College of Physicians | 190 N Independence Mall W | | Philadelphia | PA | 19106-1572 | |
| AMERICAN COLLEGE OF SURGEONS | | 55 E ERIE ST | | | CHICAGO | IL | 60611-2797 | |
| AMERICAN COLLEGE PSYCHIATRISTS | | MANAGER GRADUATE PROGRAM | 122 S MICHIGAN AVE STE 1 | | CHICAGO | IL | 60603-0000 | |
| AMERICAN COLLEGE RHEUMATOLOGY | | PO BOX 102295 | | | ATLANTA | GA | 30368-0000 | |
| American Express Travel Related Services Co Inc Corp Card | Becker and Lee LLP | Attorneys Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | |
| AMERICAN HEALTH CONSULTANTS | | DEPT 6074 | PO BOX 71266 | | CHICAGO | IL | 60691-9987 | |
| AMERICAN HEALTHCARE INSTITUTE | | PO BOX 867 | | | BALTIMORE | MD | 21297-0237 | |
| AMERICAN HOSPITALS PATIENT | | GUIDE | PO BOX 1031 | | SCHENECTADY | NY | 12301-0000 | |
| AMERICAN HOTEL REGISTER | | 2775 SHERMER RD | | | NORTHBROOK | IL | 60062-0000 | |
| AMERICAN INDUSTRIAL SUPPLY | | 326 GODWIN ST | | | PERTH AMBOY | NJ | 08862-0000 | |
| AMERICAN INTL RECOVERY | | PO BOX 105795 | | | ATLANTA | GA | 30348-0000 | |
| AMERICAN JOURNAL OF HOSPICE | | 470 BOSTON POST RD | | | WESTON | MA | 02193-0000 | |
| AMERICAN JOURNAL OF NURSING | | 555 W 57TH ST | 13TH FL | | NEW YORK | NY | 10019-0000 | |
| AMERICAN MEDICAL EDUCAITON | | PO BOX 7187 | | | PHOENIX | AZ | 85011-0000 | |
| AMERICAN MEDICAL SYSTEMS BANK OF AMERICA | LOCKBOX 198422 | 6000 FELDWOOD RD | | | ATLANTA | GA | 30349-0000 | |
| AMERICAN OXYGEN COMPANY | | 1011 GRAND BLVD | | | DEER PARK | NY | 11729-0000 | |
| AMERICAN PAPER AND SUPPLY CO | | 10 INDUSTRIAL RD | | | CARISTADT | NJ | 07072-0000 | |
| AMERICAN PHARMACEUTICAL | | PARTNERS INC | 1107 MOMENTUM PL | | CHICAGO | IL | 60689-5311 | |
| AMERICAN RED CROSS TISSUE SVCE | | NATIONAL HEADQUARTERS | PO BOX 73563 | | CHICAGO | IL | 60673-7563 | |
| AMERICAN SOCIETY OF HEALTH | | PO BOX 75487 | | | BALTIMORE | MD | 21275-5487 | |
| AMERICARE THERAPY SERVICES | | 205 KINGS HWY | | | BROOKLYN | NY | 11223-0000 | |
| AMES & ROLLINSON INC | BETSY CORACHEN | DIVISION OF A&R SCROLLS INC | 132 NASSAU ST | | NEW YORK | NY | 10038-0000 | |
| AMES COLOR FILE | | 21 PROPERZI WAY | | | SOMERVILLE | MA | 02143-0120 | |
| AMPARADO MANUELA | | 45 CORBIN AVE | | | JERSEY CITY | NJ | 07306-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY ADACHI | | 160 W END AVE NO 20S | | | NEW YORK | NY | 10023-0000 | |
| ANDERSON JOHN R | | 201 E 19TH ST NO 17J | | | NEW YORK | NY | 10003-0000 | |
| ANDREA NURSE | | 109 49 195TH ST | | | ST ALBANS | NY | 11412-0000 | |
| ANDREW HINES PERALTA | | 10 JAMAICAWAY UNIT NO 10 | | | JAMAICA PLAIN | MA | 02130-0000 | |
| ANDREW MARGOLIS | | 8 WOOD LN | | | SMITHTOWN | LI | 11787-0000 | |
| ANDROUIN SWITLANA | | 8 GRAMERCY PARK S | | | NEW YORK | NY | 10003-0000 | |
| ANGELA HUANG | | 29 15 DOROTHY PL | NO NO 2F | | ASTORIA | NY | 11102-0000 | |
| ANGIO DYNAMICS | | 603 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804-0000 | |
| ANGIOTECH | | 3600 SW 47TH AVE | | | GAINESVILLE | FL | 32608-0000 | |
| ANGLERO PETER | | PO BOX 669 | | | POCONO LAKES | PA | 18347-0000 | |
| ANGOLUAN LUZVIMINDA | | 538 CONCORD AVE | | | WILLISTON PARK | NY | 11596-0000 | |
| ANITHA GADDIPATI | | 50 HOLY FAMILY RD NO 115 | | | HOLYOKE | MA | 01040-0000 | |
| ANIXTER INC | | 25 VREELAND RD | | | FLORHAM PARK | NJ | 07932-0000 | |
| ANN CRANA | | 105 VALLEY VIEW DR | | | NEWBURB | NY | 12550-0000 | |
| ANN PALMER | | 412 E 55TH ST NO 9B | | | NEW YORK | NY | 10022-0000 | |
| ANN PALMER | | 950 SECOND AVE | NO 3A | | NEW YORK | NY | 10022-0000 | |
| ANNA HEMPEL | | 336 E 18TH ST | | | NEW YORK | NY | 10003-0000 | |
| ANNA SUROWIEC | | 1725 78TH ST | | | BROOKLYN | NY | 11214-0000 | |
| ANNE BROOKS | | 69 BANK ST | NO 301 | | NEW YORK | NY | 10014-0000 | |
| ANNETTE AMER/PA | | 51A BATTERY AVE | | | BROOKLYN | NY | 11228-0000 | |
| ANTHONY J SMITH MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ANTHONY M GIUDICE | | 588 BROADWAY | | | NEW YORK | NY | 10012-0000 | |
| ANTHONY PANIO | | 505 WHITE PLAINS RD 2H | | | EASTCHESTER | NY | 10709-0000 | |
| ANTOINETTA IBARRA | | 15 VAN VAGENEN AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| ANTOINETTE GEMELLARO | | 43 ROOSEVELT RD | | | BERLIN | NJ | 08009-0000 | |
| ANTOINETTE MARCARIO | | 27 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ANTONELLI VINCENT | | 127 GARTH RD | | | SCARSDALE | NY | 10583-0000 | |
| ANTONIO BUNKER HUERTAS | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| AON RISK SERVICES INC OF NY | | 2 WORLD TRADE CTR | 4L | | NEW YORK | NY | 10048-1096 | |
| APATECH | | 2 HAMPSHIRE ST | STE 203 | | FOXBOROUGH | MA | 02035-0000 | |
| APDIM ASSOC OF PROGRAM DIRECTORS IN MEDICINE | | 2501 M ST NW | STE 550 | | WASHINGTON | DC | 20037-0000 | |
| Apelian, Charles | The Law Office of Robert F Danzi | 900 Merchants Concourse Ste 314 | | | Westbury | NY | 11590-0000 | |
| APELIAN, CHARLES | | 900 MERCHANTS CONCOURSE STE 314 | | | WESTBURY | NY | 11590-0000 | |
| APEX LABORATORY | | 170 FINN CT | | | FARMINGDALE | NY | 11735-0000 | |
| Aponte, Mildred | | 31 Regina Rd | | | Monsey | NY | 10952-0000 | |
| APPLIED MEDICAL RESOURCES | | 1 MERIT CIR BUILDING 104 | | | LAGUNA HILLS | CA | 92653-0000 | |
| APPLIED RECRUITMENT TECH | | 9200 PANORAMA CIR | STE 120 | | ENGLEWOOD | CO | 80112-0000 | |
| APRIA HEALTHCARE INC | | PO BOX 827461 | | | PHILADELPHIA | PA | 19182-7461 | |
| AQUIS COMMUNICATIONS | | 100 N CONSTITUTION DR | | | YORKTOWN | VA | 23692-0000 | |
| ARABEJO AGNES | | 41 42 42ND ST NO 2K | | | SUNNYSIDE | NY | 11104-0000 | |
| ARGUERA, EDWIN A | | 561 41ST ST NO 3C | | | BROOKLYN | NY | 11232-0000 | |
| ARGUERA, EDWIN A | | 561 41ST ST APT 3C | | | BROOKLYN | NY | 11232-0000 | |
| ARI JONISCH MD | | 222 E 19TH ST | NO 3J | | NEW YORK | NY | 10003-0000 | |
| ARI KLAPHOLZ MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ARIMED INC | | 425 SECOND AVE | | | NEW YORK | NY | 10010-0000 | |
| ARMATEC MEDICAL | | 229 NCASS AVE | | | WESTMONT | IL | 60559-0000 | |
| ARMED FORCES INSTITUTE OF PATHOLOGY | | 6825 16TH ST NW | BLDG 54 RM G013 | | WASHINGTON | DC | 20306-6000 | |
| ARNETT, JAMES | | 1490 METROPOLITAN AVE APT 3D | | | BRONX | NY | 10462-7440 | |
| ARNOLD GOUDET | | 90 08 189 ST | | | HOLLIS | NY | 11423-0000 | |
| ARROW INTERNATIONAL INC | | 2400 BERNVILLE RD | | | READING | PA | 19605-0000 | |
| ARTEMIS MEDICAL INC | | BOB VIGUE C O ETHICON ENDO SURGERY INC | 4545 CREEK RD | | CINCINNATI | OH | 45242-0000 | |
| ARTHREX INC | | 1370 CREEKSIDE BLVD | | | NAPLES | FL | 34108-0000 | |
| ARTHROCARE MEDICAL CORPORATION | | 7500 RIALTO BLVD | BLDG 2 STE 100 | | AUSTIN | TX | 78735-0000 | |
| ARTHUR YOUNG | | 465 E 10TH ST | NO 11D | | NEW YORK | NY | 10009-0000 | |
| ARVIDS HARJU | | 920 RIVERSIDE DR | NO 2 | | NEW YORK | NY | 10032-0000 | |
| ASCP PRESS | | 2100 W HARRISON ST | | | CHICAGO | IL | 60612-3790 | |
| ASHP AMERICAN SOC OF HEALTH | | PHARMACISTS | PO BOX 75487 | | BALTIMORE | MD | 21275-5487 | |
| ASLI SENEL | | 313 UNION AVE NO 4L | | | BROOKLYN | NY | 11211-0000 | |
| ASPEN PUBLISHER INC | | CUSTOMER SERVICE | 7201 MCKINNEY CIR | | FREDRICK | MD | 21701-0000 | |
| ASSN OF PROGRAM DIRECTORS IN | | 4900 B S 31ST ST | | | ARLINGTON | VA | 22206-0000 | |
| ASSOC FOR HOSP MED EDUCATION | | 1200 19TH ST NW | SUITE 300 | | WASHINGTON | DC | 20036-2401 | |
| ASSOC OF AMERICAN | | MEDICAL COLLEGES | 2450 N ST | | WASHINGTON | DC | 20037-0000 | |
| ASSOCIATES CARDIOVASCULAR | | DISEASE | PO BOX 48093 | | NEWARK | NJ | 07101-0000 | |
| ASUNCION NORIE | | 69 GRIECO DR | | | JERSEY CITY | NJ | 07305-0000 | |
| AT & T Corp | James Grudus | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921-0000 | |
| ATL SUPPLIES | | 1 ECHO DR | | | REEDSVILLE | PA | 17084-0000 | |
| ATLANTIC OFFICE TECHNOLOGY | | G P O | PO BOX 26200 | | NEW YORK | NY | 10087-6200 | |
| AUDREY FARAHMAND | | 201 E 19TH ST | NO 11F | | NEW YORK | NY | 10003-0000 | |
| AUERBACH MARINA Y | | 7 E 85TH ST NO 4A | | | NEW YORK | NY | 10028-0000 | |
| AUGUSTO ALARGON | | 204 W 109 TH ST NO 4B | | | NEW YORK | NY | 10025-0000 | |
| AUTO SUTURE COMPANY | | DIVISION OF U S SURGICAL CORP | 150 GLOVER AVE | | NORWALK | CT | 06856-0000 | |
| AUTOMATION AIDS INC | | 420 BABYLON RD STE B | | | HORSHAM | PA | 19044-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AV PLANNERS INC | | 1875 CENTURY PARK EAST | STE 700 | | LOS ANGELES | CA | 90067-0000 | |
| AVENTRIC TECHNOLOGIES | | 1551 E LINCOLN AVE | STE 166 | | MADISON HEIGHTS | MI | 48071-0000 | |
| AVIANT INFORMATION INC | | 6905 ROCKLEDGE DR | STE 600 ATT MONICA TRAINOR | | BETHESDA | MD | 20817-0000 | |
| AXYA MEDICAL | | 100 CUMMINGS CTR | STE 444C | | BEVERLY | MA | 01915-0000 | |
| AYTON, ALAN COOTE | | 4170 WILDER AVE NO PH | | | BRONX | NY | 10466-0000 | |
| B & L MEDICAL | ROBIN | 2795 GENESSEE ST | | | BUFFALO | NY | 14225-0000 | |
| B BRAUN MEDICAL | | 824 12TH AVE | | | BETHLEHEM | PA | 18018-0000 | |
| B BRAUN MEDICAL INC | | PO BOX 8500 53708 | | | PHILADELPHIA | PA | 19178-3708 | |
| BACCHUS  SIMONE | | 11141 206 ST | | | ST ALBANS | NY | 11412-0000 | |
| BACONS INFORMATION INC | | 332 S MICHIGAN AVE | | | CHICAGO | IL | 60604-0000 | |
| BACUS,  SALEEM | | 101 24 131ST ST | | | RICHMOND HILL | NY | 11419-0000 | |
| BADILLO  FRANK | | 114 OXFORD DR | | | EASTON | PA | 18045-0000 | |
| BAESL  JOANNE | | 336 E 82ND ST NO 1D | | | NEW YORK | NY | 10028-0000 | |
| BAGLIONE  CHRISTOPHER | | 14 MCALPINE DR | | | POUGHKEEPSIE | NY | 12601-0000 | |
| BAICHOO, ANITA | Bonina & Bonina PC | 16 Court St Ste 1800 | | | Brooklyn | NY | 11241-0000 | |
| Bakaleynik, Laura | | 420 Avenue F Apt 3B | | | Brooklyn | NY | 11218-0000 | |
| BAKHRU, ASHIMA | | 246 E 46TH ST NO 3M | | | NEW YORK | NY | 10017-2947 | |
| BAL DECORATOR SERVICES LTD | | 252 10 HILLSIDE AVE | | | BELLEROSE | NY | 11426-0000 | |
| BALAGTAS  ELAINE | | 1199 JULIA LN | | | NORTH BELLMORE | NY | 11710-0000 | |
| BANIAGA  JANE | | 7 HUEMMER TERRACE | | | CLIFTON | NJ | 07013-0000 | |
| BANK OF AMERICA | | 231 S LA SALLE ST | IL 1 231 02 16 | | CHICAGO | IL | 60697-0000 | |
| BARAL  ALMA | | 34 31 57TH ST | | | WOODSIDE | NY | 11377-0000 | |
| BARATTI, CORRADO M | | 320 E 46TH ST NO 33C | | | NEW YORK | NY | 10017-0000 | |
| BARBARA APPELBAUM | | 300 E 85TH ST | NO 3505 | | NEW YORK | NY | 10028-0000 | |
| BARBER  PETER | | 45 TUDOR CITY PL NO 1915 | | | NEW YORK | NY | 10017-0000 | |
| BARBULESCU  NICOLAE | | 200 W 58TH ST NO 7E | | | NEW YORK | NY | 10019-0000 | |
| BARCLAY WATER MANAGEMENT INC | | 150 COLLIDGE AVE | PO BOX 318 | | WATERTOWN | MA | 02471-0000 | |
| BARCODES IN HEALTHCARE | | A DIVISION OF EB LABS | 19 HARVEY RD UNIT B 8 | | BEDFORD | NH | 03110-0000 | |
| BARD UROLOGICAL DIVISION | | 8195 INDUSTRIAL BLVD | | | COVINGTON | GA | 30014-0000 | |
| BARNABY,  EUGENIE M | | 210 30 NASHVILLE BLVD | | | CAMBRIA HGTS | NY | 11411-0000 | |
| Barnaby, Eugenie | | 210 30 Nashville Blvd | | | Queens | NY | 11411-0000 | |
| BARNES AND NOBLE | | 105 FIFTH AVE | | | NEW YORK | NY | 10003-0000 | |
| BARNES, ROBERT | | PO BOX 34 | | | ALBANY | GA | 31705-0000 | |
| BARONE  JOHN J | | 4199 1 B AMBOY RD | | | STATEN ISLAND | NY | 10308-0000 | |
| BARREDO  DOROTHY | | 121 MALLORY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| BARTON & ASSOCIATES  INC | | 100 CUMMINGS CTR | STE 206L | | BEVERLY | MA | 01915-0000 | |
| BASCH SUBSCRIPTIONS,INC | | 10 FERRY ST STE 429 | | | CONCORD | NH | 03301-5019 | |
| BASTISTA, HERMINIA | C O JOHN J CIAFONE ESQ | 25 29 STEINWAY ST STE 2F | | | ASTORIA | NY | 11103-0000 | |
| BAYER CORP DIAG DIV | | PO BOX 2004 | | | MISHAWAKA | IN | 46544-0000 | |
| BAYER CORPORATION BIOLOGICAL | | 400 MORGAN LN | | | WEST HAVEN | CT | 06516-0000 | |
| BAYER DIAGNOSTICS ACCT 611807 | PAT CREDIT DEPT | 1884 MILES AVE | | | ELKHERT | IN | 46514-0000 | |
| BAYNOSA  CARMEN | | 20 BEACON AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| BBH SOLUTIONS | | 121 E 24TH ST | | | NEW YORK | NY | 10010-0000 | |
| BDO SEIDMAN | | PO BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| Beckman Coulter Inc | c o The Bernstein Law Firm PC | 707 Grant St | 2200 Gulf Tower | | Pittsburgh | PA | 15219-0000 | |
| BECTON DICKINSON & CO DIAG | | 1 LOVETON CIR | PO BOX 999 | | SPARKS | MD | 21152-0999 | |
| BELADENT | | 826 PROCTOR AVE | | | OGDENSBURG | NY | 13669-0000 | |
| BELANGE  JOSEPH | | 183 25 DALNY RD | | | JAMAICA | NY | 11432-0000 | |
| BELLEVUE HOSPITAL CENTER | | DEPARTMENT OF SURGERY | FIRST AVE AT 27TH ST | | NEW YORK | NY | 10016-0000 | |
| BELLS NURSES REGISTRY & EMPLOYMENT AGENCY,INC | | 90 50 PARSONS BLVD | RM 210 | | JAMAICA | NY | 11432-0000 | |
| BEN HUR MOVING & STORAGE INC | | 327 WALNUT AVE | | | BRONX | NY | 10454-0000 | |
| BENDINER & SCHLESINGER INC | | 140 58TH ST | STE 8D | | BROOKLYN | NY | 11220-0000 | |
| BENEFIT SYSTEMS & SERVICES INC | | 760 PASQUINELLI DR STE 320 | | | WESTMONT | IL | 60559-0000 | |
| BENNETT  JERRY | | 37 SHELLY DR | | | SOMERSET | NJ | 08873-0000 | |
| BENSOM PAYAM | | 113 AYERS CT | NO PI | | TEANECK | NJ | 07666-0000 | |
| BERBA  JOHN MELTON | | 2831 UNIVERSITY AV | | | BRONX | NY | 10468-0000 | |
| BERGEN COMM REGIONAL BLOOD CTR | | PO BOX 39 | | | PARAMUS | NJ | 07653-0039 | |
| BERGER  GARY | | 159 CORONA AVE | | | STATEN ISLAND | NY | 10306-0000 | |
| Bernard, Pierre | Pellegrini & Associates LLC | 336 W 37th St Ste 905 | | | New York | NY | 10018-0000 | |
| BERNAY  LAURA | | 44 W 10TH ST NO 5E | | | NEW YORK | NY | 10011-0000 | |
| BERTHA SAGL | | 305 E 91ST ST | NO NO 2B | | NEW YORK | NY | 10128-0000 | |
| BERTHA VESELY | | 137 AVE A NO 3A | | | NEW YORK | NY | 10009-0000 | |
| Besler & Co Inc dba Besler Consulting | | 3 Independence Way Ste 201 | | | Princeton | NJ | 08540-0000 | |
| BEST OF NATURE | | 10 RIVER ST | | | RED BANK | NJ | 07701-0000 | |
| BEST PLUMBING SPECIALTIES INC | | PO BOX 750 | | | MYERSVILLE | MD | 21773-0000 | |
| Bestcare Inc | Attn Elizabeth Myers | 300 Hempstead Tpke Ste 205 | | | Levittown | NY | 11756-0000 | |
| BETANCES  MADELINE | | 279 W JAMAICA AV | | | VALLEY STREAM | NY | 11580-0000 | |
| BETH ISRAEL MEDICAL CENTER | | GPO BOX 9112 | | | NEW YORK | NY | 10087-0000 | |
| BETTY MONAHAN | | 73 31 71ST ST | | | GLENDALE | NY | 11385-0000 | |
| BETTY OAKLEY | | 46 BAYVIEW AVE | NO NO 1 | | BAYPORT | NY | 11705-0000 | |
| BF TECHNOLOGIES INC | RON FELLMAN | 12989 CHAPARRAL RIDGE RD | | | SAN DIEGO | CA | 92130-0000 | |
| BF TECHNOLOGIES INC | | 12989 CHAPARRAL RIDGE RD | | | SAN DIEGO | CA | 92130-0000 | |
| BHAGAT, HIMAL | Jesse S Waldinger | Waldinger Associates PC | 990 Stewart Ave Ste 120 | | Garden City | NY | 11530-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIALA ADELA | | 266 EGE AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| BICRON INC | | 17900 GREAT LAKES PKWY | | | HIRAM | OH | 44234-9581 | |
| BIO MED PLUS INC | | PO BOX 101146 | | | ATLANTA | GA | 30392-1146 | |
| BIO RAD LAB DIAG PROD | | 4000 ALFRED NOBEL DR | ACCT NO 60225 | | HERCULES | CA | 94547-0000 | |
| BIO SYSTEMS PARTNERS | MONICA | PO BOX 9001590 | | | LOUISVILLE | KY | 40290-1590 | |
| BIOGENEX LABORATORIES | | 4600 NORIS CANYON RD | | | SAN RAMON | CA | 94583-0000 | |
| BIOGRAFTS INC | | 2485 MANLEY RD | | | BOZEMAN | MT | 59715-0000 | |
| BIOLECTRON INC | | 25 COMMERCE DR | | | ALLENDALE | NJ | 07041-0000 | |
| BIOLITEC INC | | 515 SHAKER RD | | | E LONGMEADOW | MA | 01028-0000 | |
| BIOMEDICAL ENTERPRISE INC | | PO BOX 840362 | | | DALLAS | TX | 75284-0362 | |
| BIOMERIEUX | MICHAEL THOMPSON | 100 RODOLPHE ST | | | DURHAM | NC | 27712-0000 | |
| BIOMERIEUX INC | | C O CST CO INC | PO BOX 33127 | | LOUISVILLE | KY | 40232-0000 | |
| BIOPRO | | 17 SEVENTEENTH ST | | | PORT HURON | MI | 48060-0000 | |
| BIOREFERENCE LABORATORIES INC | | MARION A VIGH | 487 EDWARD H ROSS DR | | ELMWOODPARK | NJ | 07407-0000 | |
| BIRD LIFE DESIGNS DIVISION | | 1100 BIRD CTR DR | | | PALM SPRINGS | CA | 92262-0747 | |
| BIRNS TELECOMMUNICATIONS INC | | PO BOX 1219 | | | NEW YORK | NY | 10113-1219 | |
| BJK & E SPECIALIZED ADVERTISING | | 201 E CARPENTER FWY | | | IRVING | TX | 75062-0000 | |
| BLANCK, PATRICIA | | 214 BEACH 138TH ST | | | BELLE HARBOR | NY | 11694-0000 | |
| BLESY KURIAN | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| BLUE OCEAN SOFTWARE | | 15310 AMBERLY DR | STE 370 | | TAMPA | FL | 33647-0000 | |
| BO MAT CREATIONS | | 57 CARREAU AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| BOGMAR ENVIRONMENTAL INC | | 188 N8TH ST | | | BROOKLYN | NY | 11211-0000 | |
| BOIES SCHILLER & FLEXNER LLP | JODE EGELHOLF | 255 S ORANGE AVE | STE 905 | | ORLANDO | FL | 32801-3456 | |
| BOLAND ARELLANO CLAIRE | | 38 FRANKLIN CT | | | GARDEN CITY | NY | 11530-0000 | |
| BOLOS EMMANUEL | | 46 STRATFORD CIR | | | EDISON | NJ | 08820-0000 | |
| BONNIE SIEBER WEINSTOCK ESQ | | 9 CABRIOLET LN | MELLVILLE | | NEW YORK | NY | 11747-0000 | |
| BONNIE SIMMONS | | 79 STATE ST | | | BROOKLYN | NY | 11201-5518 | |
| BORIS VORTMAN | | 193 QUENTIN RD | NO NO 3K | | BROOKLYN | NY | 11223-0000 | |
| Boston Scientific Neuromodulation | | PO Box 952195 | | | Dallas | TX | 75395-2195 | |
| BOWENS OLLIE | | 199 05 234 ST | | | CAMBRIA HTS | NY | 11411-0000 | |
| BOWERY SERVICE | | 335 BOWERY | | | NEW YORK | NY | 10003-0000 | |
| BRANT WALD SURGICAL INC | | PO BOX 4962 | | | OAK RIDGE | TN | 37831-0000 | |
| BREKKE ANDREA | | 120 W 73RD ST NO 3B | | | NEW YORK | NY | 10023-0000 | |
| BRENNEN MEDICAL INC | | 1290 HAMMOND RD | | | SAINT PAUL | MN | 55110-0000 | |
| BRENT HUANG | | 6506 AUSTIN ST | | | REGO PARK | NY | 11374-0000 | |
| BRETT GARCIA | | 40 LAKEPORT DR | | | PATTERSON | NY | 12563-0000 | |
| BRIAN LIU | | C O CREDITEK RECOVERY SERVICE SOLUTIONS INC | PO BOX 454 | | PARISIPANY | NJ | 07054-0000 | |
| BRINAS MELITA | | 19 MELWEX ST | | | BELLEVILLE | NJ | 07109-0000 | |
| Briscoe Protective Systems Inc | c o Kirschenbaum & Kirschenbaum PC | 200 Garden City Plz Ste 500 | | | Garden City | NY | 11530-0000 | |
| BRISSON PAUL M | | 232 W 138TH ST | | | NEW YORK | NY | 10030-0000 | |
| BRONCHTECH INC | | 103 FOULK RD | | | WILLMINGTON | DE | 19803-0000 | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | 16TH FL | | NEW YORK | NY | 10010-0000 | |
| BRUCE MILITRANO | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| BRUCKNER HOWARD W | | 7 E 88TH ST NO 1 | | | NEW YORK | NY | 10128-0504 | |
| BRYAN CAVE LLP | | PO BOX 30491 | | | NEW YORK | NY | 10087-0491 | |
| BRYAN, VINCENT A | | 112 23 176TH ST | | | JAMAICA | NY | 11433-0000 | |
| BUDHRAM ETWAROO | | 629 MORRIS PARK AVE | | | BRONX | NY | 10460-0000 | |
| BULUSAN ALMER | | 52 BERNICE RD | | | BELLEVILLE | NJ | 07109-0000 | |
| BUREAU OF RADIOLOGICAL HEALTH | | 25 LAFAYETTE ST 11TH FL | | | NEW YORK | NY | 10007-0000 | |
| BURGOS LUIS | | 713 COLUMBIA ST NO 4C | | | NEW YORK | NY | 10002-0000 | |
| BUSCEMI PETER | | 265 PELTON AVE | | | STATEN ISLAND | NY | 10310-0000 | |
| Butterfass, Andrew D MD | Attn Lori K Sapir Esq | c o Sills Cummis & Gross PC | One Rockefeller Plz 25th Fl | | New York | NY | 10020-0000 | |
| Buxton Medical Equipment Corp | | 1178 Route 109 | | | Lindenhurst | NY | 11757-0000 | |
| BYLAND VERONICA | | 99 JOHN ST NO 1010 | | | NEW YORK | NY | 10038-2920 | |
| C R P SANITATION INC | | 14 HAVENS ST | | | ELMSFORD | NY | 10523-0000 | |
| CABRINI HOUSE STAFF ASSOC | | 227 E 19 ST | | | NEW YORK | NY | 10003-0000 | |
| CABRINI MEDICAL CENTER | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| CABRINI MISSION FOUNDATION | | 222 E 19TH STRET STE 5E | STE 5D/E | | NEW YORK | NY | 10003-0000 | |
| CACERES FREDDY | | 39 SPARTAN AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| CACERES KEVIN | | 39 SPARTAN AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| CACERES STEPHANIE | | 39 SPARTAN AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| Cagigas, John Paul T | | 402 N Indiana Ave | | | Lindenhurst | NY | 11757-0000 | |
| CALIA, MARY | | 340 W 28TH ST NO 11C | | | NEW YORK | NY | 10020-0000 | |
| CALIZ NORMA | | 29 CORONA CT | | | OLD BRIDGE | NJ | 08857-0000 | |
| CALLAGHAN, THOMAS | | 3660 SHORE PKWY | | | BROOKLYN | NY | 11235-0000 | |
| CAM MEDICAL | | 23 SNOWDEN AVE | | | OSSINING | NY | 10562-0000 | |
| CAMPBELL DAVI | | 956 CAYUGA RD | | | WEST HEMPSTEAD | NY | 11552-0000 | |
| CANAL CARTING INC | | 39 FERRIS ST | | | BROOKLYN | NY | 11231-0000 | |
| CANALES MARIA | | 1200 E 53RD ST NO 7H | | | BROOKLYN | NY | 11234-0000 | |
| CANGIANE, LORRAINE | | 170 ARLO RD NO B | | | STATEN ISLAND | NY | 10301-0000 | |
| CANNON COURT REPORTING | | 112 MANDY ST | | | GREENVILLE | SC | 29601-0000 | |
| CAPARROS FLORISA | | 61 PINE BROOK RD | | | MANALAPAN | NJ | 07726-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPELLI  SANDRA | | 320 E 23RD ST NO 17F | | | NEW YORK | NY | 10010-0000 | |
| CAPITAL INVENTORY | | PO BOX 1081 | | | WOODSTOCK | GA | 30188-0000 | |
| CAPUYAN KILLIP  RACHEL | | 117 E SHEFFIELD AV | | | ENGLEWOOD | NJ | 07631-0000 | |
| CARACCIOLI JOYCE | | 32 ST MARKS PL | | | NEW YORK | NY | 10003-0000 | |
| CARDIAC SCIENCE | | 3150 RICHARDS RD STE 102 | | | BELLEVUE | WA | 98005-4446 | |
| CARDIVA MEDICAL INC | | 2585 LEGHORN ST | | | MOUNTAIN VIEW | CA | 94043-0000 | |
| CAREER BUILDER COM | | 200 N LASALLE ST | STE 1100 | | CHICAGO | IL | 60601-0000 | |
| CARL CHRISTIANSEN | | 188 21 121ST AVE | | | ST ALBANS | NY | 11412-0000 | |
| CARL GULOTTA | | 320 E 25TH ST | NO 2 B | | NEW YORK | NY | 10010-0000 | |
| CARL ZEISS INC | | 5160 HACIENDA DR | | | DUBLIN | CA | 94568-0000 | |
| CARL ZEISS MEDITEC | | 5160 HACIENDA DR | | | DUBLIN | CA | 94568-0000 | |
| CARLISLE CONSULTING INC | | 26 CARLISLE DR | | | EATONS NECK | NY | 11768-0000 | |
| CARLO  VIVIAN | | 4 STUYVESANT OVAL NO 11C | | | NEW YORK | NY | 10009-0000 | |
| CARLO ARABIAN | | 3306 TIMUCUA CIR | | | ORLANDO | FL | 32837-0000 | |
| Carlo, Shadia | | 155 E 2nd St  Apt 1 B | | | New York | NY | 10009-0000 | |
| CARLOS  EVANGELINE | | 201 E 19TH ST NO 14H | | | NEW YORK | NY | 10003-0000 | |
| CARMEN CONSTABLE | | 4058 BAYCHESTER AVE | | | BRONX | NY | 10466-0000 | |
| CARMEN LANDAS | | 503 BLVD NO 1 | | | WESTFIELD | NJ | 07090-0000 | |
| CARMEN OMARA | | 423 WESTFIELD AVE | NO 2 | | WESTFIELD | NJ | 07090-0000 | |
| CAROL ONO | | 2117 76 ST | | | BROOKLYN | NY | 11214-0000 | |
| CAROL SOOKLAL | | 1324 BROAD ST | | | BLOOMFIELD | NJ | 07003-0000 | |
| CAROLINE FONTANA | | 10 W 15 ST | NO 1515 | | NEW YORK | NY | 10011-0000 | |
| CARR WILLIAM M | | 361 CLINTON AVE NO 9G | | | BROOKLYN | NY | 11238-0000 | |
| CARRERA  ROSE MARIE | | 4014 AVE S | | | BROOKLYN | NY | 11234-5008 | |
| CARRIER  HELENE | | 94 11 60TH AVE NO 6K | | | ELMHURST | NY | 11373-0000 | |
| CARTAGENA  ELAINE | | 74 45 61ST ST | | | GLENDALE | NY | 11385-0000 | |
| CARTER  VERLEAN | | 44 RUSSETT RD | | | POUGHKEESPIE | NY | 12601-0000 | |
| CARVACHE  DERYSET | | 55 ELLWOOD ST NO 3G | | | NEW YORK | NY | 10040-0000 | |
| CARYN GEREGA | | 35 55 76TH ST | NO 42 | | JACKSON HEIGHTS | NY | 11372-0000 | |
| Cash, Michelle | | 3923 Amundson Ave | | | Bronx | NY | 10466-0000 | |
| CASSARO  SEBASTIANO | | P O BOX 113 | | | REMSENBURG | NY | 11960-0000 | |
| CASTIGLIA , JOSEPH | NAPOLI BERN RIPKA LLP | 350 5TH AVE STE 7413 | | | NEW YORK | NY | 10118-0000 | |
| CASTIGLIA , JOSEPH | C O NAPOLI BERN RIPKA LLP | 350 5TH AVE STE 7413 | | | NEW YORK | NY | 10118-0000 | |
| CASTILLO  JOHN | | 6302 FIFTH AVE NO 2 | | | BROOKLYN | NY | 11220-0000 | |
| CATHERINE SHEN | | 119 AINSLIE ST | PVT | | BROOKLYN | NY | 11211-0000 | |
| CATHOLIC HEALTH ASSOC OF THE UNITED STATES | | PO BOX 50082 | | | ST LOUIS | MO | 63150-0082 | |
| CATHOLIC HEALTH CARE NETWORK | FINANCE DEPARTMENT | 1011 FIRST AVE STE 1150 | | | NEW YORK | NY | 10002-0000 | |
| CATHOLIC MEDICAL CENTER | | OF BROOKLYN AND QUEENS INC | 95 25 QUEENS BLVD | | REGO PARK | NY | 11374-0000 | |
| CATHOLIC NEW YORK | | 1011 FIRST AVE | | | NEW YORK | NY | 10022-0000 | |
| CAUSIN, MARK | | 3792 KAWEAH ST | | | WEST SACRAMENTO | CA | 95691-6219 | |
| CAYABYAB  FE | | 42 OAK KNOLL DR | | | MATAWAN | NJ | 07747-0000 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CENTRAL ADMIXTURE PHARMACY B BRAUN MEDICAL | KITTI HUGHES | 824 12TH AVE | | | BETHLEHEM | PA | 18018-0000 | |
| CGI MANAGEMENT CONSULTANTS | | 4501 COLLEGE BLVD | STE 210 | | LEAWOOD | KS | 66211-0000 | |
| CHALONER, ROBERT | | 2 COLONY CT | | | EAST HAMPTON | NY | 11937-0000 | |
| CHAMBERLIN EDMONDS | | 3535 PIEDMONT RD | BUILDING 14 STE 500 | | ATLANTA | GA | 30305-0000 | |
| CHAN HOWELL,  MARCIA | | 3201 GLENWOOD RD APT A7 | | | BROOKLYN | NY | 11210-2705 | |
| CHAPPEL  SANDRA | | 544 W 157TH ST NO 4 | | | NEW YORK | NY | 10032-0000 | |
| Charles, John H | | 1639 E 55th St | | | Brooklyn | NY | 11234-0000 | |
| CHARLESTON  MARIE | | 120 E 19TH ST NO 6C | | | BROOKLYN | NY | 11226-0000 | |
| CHARLTON, DAVID | | 136 05 70TH RD | | | FLUSHING | NY | 11367-0000 | |
| CHASE BANK | | WORKPLACE FINANCIAL SERVICE | C CHASE MANHATTAN PLZ 7TH FL | | NEW YORK | NY | 10081-0000 | |
| CHEM RX | | 750 PARK PL | | | LONG BEACH | NY | 11561-0000 | |
| CHEMSEARCH | | PO BOX 152100 | | | IRVING | TX | 75015-2100 | |
| CHESTER MOUNTAIN | | 5 SIDNEY CT | | | LINDENHURST | NY | 11757-1011 | |
| CHO  MILYOUNG R | | 392 GRAND AVE | | | BROOKLYN | NY | 11238-0000 | |
| CHRISTIAN  SHANTELL M | | 1133 OGDEN AVE NO 9Q | | | BRONX | NY | 10452-0000 | |
| CHRISTIE KEOLAMPHU MD | | 227 E 19TH ST | | | NEW YO RK | NY | 10003-0000 | |
| CHRISTINA HOSMER | | 370 W 30 ST | NO 2D | | NEW YORK | NY | 10001-0000 | |
| CHRISTINA WALKER PS | | 220 E 26TH ST | NO 1B | | NY | NY | 10010-0000 | |
| CHRISTOPHER GOWRIE | | C O FACILITIES MANAGEMENT | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| CHYNNA STEELE | | 201 E 19TH ST NO 8N | | | NEW YORK | NY | 10003-0000 | |
| CIANCIMINO  ALBERT | | 78 CARDINAL RD | | | MANHASSET | NY | 11030-0000 | |
| CICERO CONSULTING ASSOCIATES VCC  INC | | 701 WESTCHESTER AVE STE 210W | | | WHITE PLAINS | NY | 10604-0000 | |
| CICERO VELAZQUEZ CICERO & ASSOC VCC INC | | 701 WESTCHESTER AVE STE 210W | | | WHITE PLAINS | NY | 10604-0000 | |
| CIGNA HEALTH CARE/KY | | PO BOX 740016 | | | LOUISVILLE | KY | 40201-9802 | |
| CIGNA HEALTH CARE/NE | | PO BOX 69004 | | | OMAHA | NE | 68106-5004 | |
| CIGNA HEALTH PLAN/TX | | PO BOX 188006 | | | CHATTANOOGA | TN | 37422-8006 | |
| CIGNA HEALTHCARE/MO | | C O ACCENT INSURANCE RECOVERY SERVICES | PO BOX 952366 | | ST LOUIS | MO | 63195-0000 | |
| Cinadre, Helen R and Cinadre, Gerald S | Raymond A Raskin Atty at Law | 26 Court St | | | Brooklyn | NY | 11242-0506 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIOROIU MICHAEL G | | 175 JACKSON AVE | | | PELHAM MANOR | NY | 10803-0000 | |
| CIRCON ACMI | | 136 TURNPIKES RD | | | SOUTHBOROUGH | MA | 01772-0000 | |
| CISOWSKA LAYDEN ALINA | | 141 NOBLE ST | | | BROOKLYN | NY | 11222-0000 | |
| CITY GATES | | 15 20 129TH ST | | | COLLEGE POINT | NY | 11356-0000 | |
| CITY OF NEW YORK DEPARTMENT OF | | UNIONDALE PO BOX 9480 | | | UNIONDALE | NY | 11555-0001 | |
| CITYWIDE MOBILE RESPONSE | | 1624 STILLWELL AVE | | | BRONX | NY | 10461-0000 | |
| CLAIMTECH INC | | PO BOX 66601 | | | ALBANY | NY | 12206-0000 | |
| CLAIRE ARELLANO | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| CLAIRE WIRTA | | 75 31 194TH ST | | | FLUSHING | NY | 11366-0000 | |
| CLAREDI | | PO BOX 3035 | | | MONTCLAIR | CA | 91763-0000 | |
| Clinical and Laboratory Standards Institute | | 940 W Valley Rd Ste 1400 | | | Wayne | PA | 19087-0000 | |
| CLINTON APOTHECARY | | 420 CLINTON ST | | | BROOKLYN | NY | 11231-0000 | |
| CLORES, MAURICE | | 8918 182ND ST FL J | | | HOLLIS | NY | 11423-1736 | |
| COBB, KATHLEEN | | 333 RIVER ST NO 1116 | | | HOBOKEN | NJ | 07030-0000 | |
| COCCO SUNG | | 17 WINDY HILL RD | | | METUCHEN | NJ | 08840-0000 | |
| CODRINGTON JENNIFER | | 1326 E 105TH ST | | | BROOKLYN | NY | 11236-0000 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040-0000 | |
| COLETTE DEGEOFROY | | 355 W 21ST ST | NO 1 | | NEW YORK | NY | 10011-0000 | |
| COLLADO ALICE | | 154 12 71ST AVE NO 86A | | | FLUSHING | NY | 11367-0000 | |
| COLLIER SHANNON SCOTT | | 3050 K ST NW | STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLO PAULINA | | 110 03 64TH RD | | | FOREST HILLS | NY | 11375-0000 | |
| COLON MAGDA E | | 47 51 44TH ST NO 3R | | | WOODSIDE | NY | 11377-0000 | |
| COLUMBIA DIAGNOSTICS INC | | PO BOX 79183 | ACCT CAB100 | | BALTIMORE | MD | 21279-0000 | |
| COLUMBUS MEDICAL FOUNDATION | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| COLWELL | | PO BOX 64555 | CUST 100164982 | | ST PAUL | MN | 55164-0555 | |
| COMM OF TAXATION & FINANCE | | STATE CAMP TAX FINANCE NO 8 438 | | | ALBANY | NY | 12227-0000 | |
| COMMERCIAL FORMS | | 119 W 23RD ST | STE 701 | | NEW YORK | NY | 10011-0000 | |
| COMMISSIONER OF MOTOR VEHICLES | | PO BOX 2650 ESP | | | ALBANY | NY | 12220-0650 | |
| COMMUNITY MEDICAL TRANSPORT | | COMMUNITY AMBULETTE/FREEDOM | 45 MORRIS ST | | YONKERS | NY | 10705-0000 | |
| COMPAQ DIGITAL EQUIP COMP | | PO BOX 100500 | ACCT 374110 | | ATLANTA | GA | 30384-0000 | |
| COMPAS LOLITA | | 320 E 23RD ST NO 15G | | | NEW YORK | NY | 10010-0000 | |
| Comprehensive Pain Management Anesthesia Services PC | | 920 Broadway Ste 702 | | | New York | NY | 10010-0000 | |
| CON MED AND ITS COUNSEL NATHAN NEUMAN ESQ | | PO BOX 6814 | CHURCH ST STATION | | NEW YORK | NY | 10249-6814 | |
| CONCEPCION NERIDA | | 201 E 19TH ST NO 12F | | | NEW YORK | NY | 10003-0000 | |
| CONCEPCION AGUILERA | | 718 IRVING PL PLZ | | | NEW JERSEY | NJ | 07094-0000 | |
| CONCEPCION VELASCO | | 281 AVE C | NO 4A | | NEW YORK | NY | 10009-0000 | |
| CONCORDE INC | | ELEVEN PENN CTR | 1835 MARKET ST 12TH FL | | PHILADELPHIA | PA | 19103-0000 | |
| Concourse Cardiology Asso 16 Fawn Lane Armonk NY | Dr Veena & Krishan Gupta | Concourse Cardiology Asso | 16 Fawn Ln | | Armonk | NY | 10504-0000 | |
| Conlin, Diane | Dinkes & Schwitzer PC | 112 Madison Ave | | | New York | NY | 10016-0000 | |
| CONNIE MON | | 240 E 27TH ST | NO 22 E | | NEW YORK | NY | 10016-0000 | |
| Consensus Orthopedics Inc | | 1115 Winfield Way No 100 | | | El Dorado Hills | CA | 95762-0000 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | BANKRUPTCY GROUP | 4 IRVING PL RM 1875 S | | | NEW YORK | NY | 10003-0000 | |
| CONSTANCE MAZZELLA | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| CONVATEC/BRISTOL MYERS SQUIBBS | | PO BOX 5250 | | | PRINCETON | NJ | 08543-0000 | |
| CONVENTUALS INC,ORD | | 222 E 19TH ST NO 7F | | | NEW YORK | NY | 10003-0000 | |
| CONVERT A FILE | | 2029 NEW HWY | | | FARMINGDALE | NY | 11735-0000 | |
| CONWAY BELINDA | | 43 09 34TH AVE | | | LONG ISLAND CITY | NY | 11101-0000 | |
| COOK INCORPORATED | CELESTE SHIELDS | 22988 NETWORK PL AC NO 121650 | | | CHICAGO | IL | 60673-1229 | |
| Cook Medical | | 1025 W Acuff Rd | | | Bloomington | IN | 47404-0000 | |
| COOK, LOIS | | 136 MYRTLE AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| COOKE MARY | | 3 JOSEPH LN | | | STATEN ISLAND | NY | 10305-0000 | |
| COR HEALTHCARE RESOURCES | | PO BOX 40959 | | | SANTA BARBARA | CA | 93140-0959 | |
| Coral Blood Services Inc | | 15350 Sherman Way No 350 | | | Van Nuys | CA | 91301-0000 | |
| CORAM HC CORP OF GREATER NY | | PO BOX 74849 | | | CHICAGO | IL | 60694-4849 | |
| CORDNER DAVID | | 14 23 31ST AVE NO 2A | | | ASTORIA | NY | 11106-0000 | |
| COREEN HIBBERT | | 227 E 19TH ST | | | NEW YORK | NY | 10001-0000 | |
| CORPORATE EXPRESS | | 39 BROADWAY FL 8 | | | NEW YORK | NY | 10005-3021 | |
| CORPUZ ENRIQUEZ LOIDA | | 45 VALLEYVIEW RD | | | HILLSIDE | NJ | 07205-0000 | |
| Cortes, Jose A MD | | 7000 Blvd East No 50G | | | Guttenberg | NJ | 07093-0000 | |
| CORTES, NINFA R | | 23 GREENFIELD CT | | | STATEN ISLAND | NY | 10304-0000 | |
| CORTEZ, MERLE | | 521 E 14TH ST NO 7G | | | NEW YORK | NY | 10009-0000 | |
| CORTINAS NORMA S | | 334 SYLVIA AVE | | | SAN ANTONIO | TX | 78237-0000 | |
| COSMIANO DELIA | | 236 WEBSTER AVE | | | JERSEY CITY | NJ | 07307-0000 | |
| COSTALES HECTOR | | 84 25 85TH RD NO 1A | | | WOODHAVEN | NY | 11421-0000 | |
| COUNCIL OF HOSPITAL | WINTHROP UNIVERSITY | BLOOD BANK DIRECTORS INC | 259 FIRST ST | | MINEOLA | NY | 11501-0000 | |
| COUNCIL PRESS LLC | | PO BOX 924 | MURRAY HILL STATION | | NEW YORK | NY | 10156-0000 | |
| COUNTY CLERK OFFICE NY COUNTY | | CIVIL CT OF THE CITY OF NEW YORK | 111 CENTRE ST | | NEW YORK | NY | 10007-0000 | |
| COUNTY CLERKS OFFICE | | COUNTY OF KINGS SUPREME CT BUILDING | 360 ADAMS ST | | BROOKLYN | NY | 11201-0000 | |
| COVERALL CLEANING CONCEPTS | | 1050 WALL ST WEST | STE 220 | | LYNDHURST | NJ | 07071-0000 | |
| CPSI NATIONAL USER GROUP | | C O COFFEY COUNTY HOSPITAL | PO BOX 189 | | BURLINGTON | KS | 66839-0000 | |
| CPSI NATIONAL USER GROUP | | C O WHITE COUNTY USER GROUP | 3214 E RACE ST | | SEARCY | AT | 72143-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPSI NORTHEAST USER GROUP/CQ | | PHIL MILLER C O DOCTORS MEMORIAL HOSPITAL | 333 N BYRON BUTLER PKWY | | PERRY | FL | 32347-0000 | |
| CRAIG ROBERTS | | 4017 HAWTHORNE AVE | | | DALLAS | TX | 75219-0000 | |
| CRAINS HEALTH PULSE | | 220 E 42ND ST | | | NEW YORK | NY | 10017-0000 | |
| CRAINS NEW YORK BUSINESS | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRANEWARE INC | | 3340 PEACHTREE RD nNE STE 850 | | | ATLANTA | GA | 30326-0000 | |
| CREST ULTRASONIC | | PO BOX 7266 | TRENTON MERCER AIRPORT | | TRENTON | NJ | 08628-0000 | |
| CREUS  MA | | 333 E 119 ST NO 4E | | | NEW YORK | NY | 10035-0000 | |
| CRUM & FOSTER INSURANCE | | PO BOX 10780 | | | NEWARK | NJ | 07193-0000 | |
| CSC | | NYS DEPT OF HEALTH JOHN BURKE | CORNING TOWER RM 1245 | | ALBANY | NY | 12237-0000 | |
| CSC THE US CORP CO | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSS | | CUSTOMIZED SUPPORT SVCE | 801 EXCELSIOR DR | | MADISON | WI | 53717-0000 | |
| CUPPARI  GIROLAMO | | 530 WASHINGTON AVE | | | KNILWORTH | NJ | 07033-0000 | |
| CURRENT TECHNOLOGIES INC | | FRONTAGE RD | | | CRAWFORDSVILLE | IN | 47933-0000 | |
| Cusi, Crazettie R | | 53 Prests Mill Rd | | | Old Bridge | NJ | 08857-0000 | |
| CUSTOM CODING BOOKS LLC | | PO BOX 21647 | | | SEATTLE | WA | 98111-0647 | |
| CYGNUS MEDICAL | | 13 BEAVER RD | | | BRANFORD | CT | 06405-0000 | |
| DADE MOELLER & ASSOCIATES | | 438 FREDERICKS AVE | STE 220 | | GAITHERSBURG | MD | 20877-0000 | |
| DAILY NEWS LP | | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305-0000 | |
| DALE PROFESSIONAL SUPPLY | | 2180 5TH AVE STE 2 | | | RONKONKOMA | NY | 11779-6935 | |
| DALIANA  MAURIZIO | | 247 THIRD AVE NO 6A | | | NEW YORK | NY | 10003-0000 | |
| Daly, Linda | The Law Offices of David M Schreier | 240 Madison Ave 8th Fl | | | New York | NY | 10016-0000 | |
| DAMORE  LOUIS A | | 1025 70TH ST | | | BROOKLYN | NY | 11228-0000 | |
| DAN HOLLY CORPORATION | | 535 S FRANKLIN ST | | | HEMPSTEAD | NY | 11550-0000 | |
| DANIE PAUL | | 17224 13RD AVE NO 10E | | | JAMAICA | NY | 11434-0000 | |
| DANIEL BRENT | | 239 SHADY BROOK LN | | | PRINCETON | NJ | 08540-0000 | |
| DANIEL F BRENT,ESQ | | 239 SHADY BROOK LN | | | PRINCETON | NJ | 08540-0000 | |
| DANTONIO, JOCELYN | | 262 BURTIS AVE | | | ROCKVILLE CENTRE | NY | 11570-0000 | |
| DARKWA  GODFRED A | | 236 N HIGH ST | | | MT VERNON | NY | 10550-0000 | |
| DAVID COHEN | | 10 HOWELL DR | | | FARHILLS | NJ | 07931-0000 | |
| DAVID GREENMAN | | 201 E 19TH ST | NO 16J | | NEW YORK | NY | 10003-0000 | |
| DAVID NEWMAN,MD | | 51 E 25TH ST | 6TH FL | | NEW YORK | NY | 10010-0000 | |
| DAVID STAUFFER | | 422 W 154 ST | NO 4 | | NEW YORK | NY | 10032-0000 | |
| DAVIDSON  SUZETTE | | PO BOX 698 | | | BRIDGEPORT | CT | 06601-0000 | |
| DAVIS  JOSEPH E | | 1 LINCOLN PLZ NO 36 J | | | NEW YORK | NY | 10223-0000 | |
| DAVIS RUTHERFORD  RENE | | 105 57 FLATLANDS 10TH ST | | | BROOKLYN | NY | 11236-0000 | |
| Davis, Harles & Davis, Isabella Isabele | Sheldon E Green PC | 566 Sunset Dr Ste 202 | | | Woodmere | NY | 11598-0000 | |
| DB TECHNOLOGY | | 60 WALNUT AVE | | | CLARK | NJ | 07066-0000 | |
| DE LA CRUZ  RENEE | | 152 W SIDE AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| DE MATAS  FRANZ O | | 924 SUMMIT AVE | | | JERSEY CITY | NJ | 07307-0000 | |
| DEBBIE CIRAOLO | | 220 W 13TH ST | | | NEW YORK | NY | 10011-0000 | |
| DEBORAH BERKMAN | | 296 MULBERRY ST | NO 5 F | | NEW YORK | NY | 10012-0000 | |
| DEBORAH MCMILLAN | | ONE OVERLOOK AVE 1 0 | | | GREAT NECK | NY | 11021-0000 | |
| DEBRA POLAND | | 19 STUYVESANT OVAL NO MD | | | NEW YORK | NY | 10009-0000 | |
| DECOR ART GALLERY VII | | 222 3RD AVE | | | NEW YORK | NY | 10003-0000 | |
| DEGREGORIO  PAOLA | | 125 E 93RD ST NO 4C | | | NEW YORK | NY | 10128-0000 | |
| DELA CRUZ  SONNY | | 33 HAVERHILL AVE | | | WEST PATERSON | NJ | 07424-0000 | |
| DELEON  GRACE | | 10 ONTARIO ST | | | DUMONT | NJ | 07628-0000 | |
| DELIA COSMIANO | | 236 WEBSTER AVE | | | JERSEY CITY | NJ | 07307-0000 | |
| DELL COMPUTER CORPORATION | | PO BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | |
| DELTA DENTAL OF NEW YORK | | PO BOX 827077 | | | PHILADELPHIA | PA | 19182-7077 | |
| DELTA NATL USERS CONF 2000 | | PO BOX 1824 | | | ALTOONA | PA | 16603-0000 | |
| DEMPSEY  KYOUNG | | 1444 TADMOR ST | | | MERRICK | NY | 11566-0000 | |
| DENTON AUSTIN  DANNET | | 22 SELLECK PL | | | STRATFORD | CT | 06615-0000 | |
| DEPARTMENT OF MEDICINE | | CABRINI MEDICAL CTR | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| Department of the Treasury Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114-0000 | |
| DEPT OF HEALTH BUREAU OF | | RADIOLOGICAL HEALTH | 2 LAFAYETTE ST 11TH FL | | NEW YORK | NY | 10007-0000 | |
| DEPUY CORPORATION | | BANK OF AMERICA LOCKBOX SERV | 5905 COLLECTION CTR DR | | CHICAGO | IL | 60693-0000 | |
| DeSantis, Mary Ann | | 199 Evergreen Ave | | | Staten Island | NY | 10308-0000 | |
| DESIGNS FOR VISION INC | | 760 KOEHLER AVE | | | RONKONKOMA | NY | 11779-0000 | |
| DEVERA  ERLINDA | | 193 BOYD AVE 2ND FL | | | JERSEY CITY | NJ | 07304-0000 | |
| DEVINE MEDICAL | | 12376 WASHINGTON BLVD STE 103B | | | WHITTIER | CA | 90606-0000 | |
| DEVINE, DANIEL P | MARSHALL & BELLARD ATTYS AT LAW | 1305 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530-0000 | |
| DIANA ELISHAEV | | 108 57 70TH ST | | | QUEENS | NY | 11375-0000 | |
| DIANE EBBITT | | 18 SILVER LARK RD | | | BLAIRSTOWN | NJ | 07825-3662 | |
| DIASORIN INC | | 1951 NORTHWESTERN AVE | PO BOX 285 | | STILLWATER | MN | 55082-0000 | |
| DIGITAL INFOLOGIC  INC | | 1752 E AVE J | STE 300 | | LANCASTER | CA | 93535-0000 | |
| DIGITAL VOICE CORPORATION | | 1201 S BELT LINE RD | STE 150 | | COPPELL | TX | 75019-0000 | |
| DILONE  SOPHIA | | 207 DYCKMAN ST NO 22 | | | NEW YORK | NY | 10040-0000 | |
| DIMINO  ERIN A | | 232 TALLMAN ST | | | STATEN ISLAND | NY | 10312-0000 | |
| DIN  CHAUDRY | | 69 W CENTRAL AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| DIONG  FILIPINAS | | 320E 22ND ST | | | NEW YORK | NY | 10010-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT SUPPLY INC | | 6767 N INDUSTRIAL RD | | | MILWAUKEE | WI | 53223-0000 | |
| DISLA EDDYS | | 80 SUNNYSIDE LN | | | WESTBURY | NY | 11590-0000 | |
| DISTENFELD, ARIEL | | 200 E 27 ST NO 19B | | | NEW YORK | NY | 10016-0000 | |
| DIVERSIFIED HEAT TRANSFER INC | | 1710 FLUSHING AVE | | | RIDGEWOOD | NY | 11385-0000 | |
| DIVERSIFIED INVESTMENT ADVISOR | | REMITTANCE PROCESSING CENTR | PO BOX 13699 | | NEWARK | NJ | 07188-0699 | |
| DK SURGICAL LLC | | 13570 BASS LAKE RD | | | CHARDON | OH | 44024-0000 | |
| DOHERTY, VICTORIA | | 18 STONE DR | | | WEST ORANGE | NJ | 07052-0000 | |
| DOLAN INVESTIGATIONS | | 11 COLUBIA AVE STE B1 | | | HARTSDALE | NY | 10530-0000 | |
| DOMANTAY GLADYS | | 143 09 BARCLAY ST NO 6B | | | FLUSHING | NY | 11355-0000 | |
| DONALD CONSULTANTS LTD | | 181 E 90TH ST STE 7B | | | NEW YORK | NY | 10128-0000 | |
| DONATO JULITA | | 224 FIRST AVE NO 5C | | | NEW YORK | NY | 10009-0000 | |
| DONG YI | | 34 44 82ND ST NO 3A | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| DONNA BUSCAGLIA | | 525 E 14TH ST NO 12C | | | NEW YORK | NY | 10009-0000 | |
| DONNA DEPOLA | | 387 WOLLEY AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| Donovan & Giannuzzi LLP | | 261 Madison Ave | | | New York | NY | 10016-0000 | |
| DONOVAN & GIANUZZI LLP | | 261 MADISON AVE | | | NEW YORK | NY | 10016-0000 | |
| DORA PAYOEN | | 30 44 50TH ST | | | WOODSIDE | NY | 11377-0000 | |
| DOREEN BLACKWOOD | | 13418 32ND ST | | | LAURELTON | NY | 11413-0000 | |
| DOREEN GORDON | | 1353 NEW YORK AVE | NO 2E | | BROOKLYN | NY | 11210-0000 | |
| Dormitory Authority State of New York | Jeffrey Pohl Esq | 515 Broadway | | | Albany | NY | 12207-0000 | |
| DOROTHY BANKS | | 68 LEXINGTON AVE | | | NEW YORK | NY | 10010-0000 | |
| DORRY EDNA | | 8206 HARCOURT RD | | | CLIFTON | NJ | 07013-0000 | |
| DORVAL JEANNE | | 1262 E 54TH ST | | | BROOKLYN | NY | 11234-0000 | |
| DOUGLAS WITKINS | | 7471 MELROSE AVE | STE 7 | | LOS ANGELES | CA | 90046-0000 | |
| DOUGLASS DIETERICH MD | | 345 E 37TH ST | | | NEW YORK | NY | 10016-0000 | |
| DOUROUDAKIS NICKIE | | 221 12 59TH AVE | | | BAYSIDE | NY | 11364-0000 | |
| DOWDIE MAVIS | | 98 45 57 AVE NO 1G | | | REGO PARK | NY | 11368-0000 | |
| DOWNTOWN PHARMACY | | 165 WILLIAM ST | | | NEW YORK | NY | 10038-0000 | |
| DR CAROL LUHRS | | DEPT OF VETRANS ADMIN | 800 POLY PL | | BROOKLYN | NY | 11209-0000 | |
| DR M SHARMA | | 32 REMBRANDT WAY | | | EAST WINDSOR | NY | 08520-0000 | |
| DR MARY LAURA KLESARIS | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| DR NEIL CAMBRONERO | | 306 E 96TH ST | NO 15G | | NEW YORK | NY | 10128-0000 | |
| DR SADARANGANI | | 227 E 19STREET | | | NEW YORK | NY | 10003-0000 | |
| DRUG ENFORCEMENT ADMIN | | PO BOX 28083 | | | WASH INGTON | DC | 30328-8083 | |
| Drummond American Corporation | Kleinman Saltzman & Bolnick PC | 151 N Main St | PO Box 947 | | New City | NY | 10956-0000 | |
| DUBOIS OLIVER | | 625 PARK PL NO 361 | | | BROOKLYN | NY | 11238-0000 | |
| DUDLEY ASSOCIATES | DAVID DUDLEY | 57 LODGE ST | | | ALBANY | NY | 12207-0000 | |
| Duncan, Dennis | | 583 Saratoga Ave | | | Brooklyn | NY | 11212-4518 | |
| DURAN DEBORAH | | 3 STUYVESANT OVAL NO 7A | | | NEW YORK | NY | 10009-0000 | |
| DYLIA RIVERA | | 14 STYUVESANT OVAL | NO 8C | | NEW YORK | NY | 10009-0000 | |
| DYNTEK SERVICES | | ONE PENN PLZ | 250 W 34TH ST STE 4115 | | NEW YORK | NY | 10119-0000 | |
| E FRIEDMAN ASSOCIATES | | 22 37 NEW YORK AVE | | | BROOKLYN | NY | 11234-0000 | |
| E JAY WEISS | | 312 W 21ST ST NO 2 | | | NEW YORK | NY | 10011-0000 | |
| EAGLE INSURANCE COMPANY | | 999 STEWART AVE | | | BETHPAGE | NY | 11714-0000 | |
| EAST FOURTH ST BLOCK ASSOC | | C O CRAIG SMOKE | 124 E FOURTH ST | | NEW YORK | NY | 10003-0000 | |
| EAST MANHATTAN DIAG IMAG PCC | | 604 SECOND AVE | | | NEW YORK | NY | 10016-0000 | |
| East Nineteenth Street LLC | c o Saint Vincents Catholic Medical Centers of New York | 170 W 12th St | | | New York | NY | 10011-0000 | |
| EAST SIDE CHAMBER OF COMMERCE | | PO BOX 3380 | CHURH ST STATION | | NEW YORK | NY | 10008-0000 | |
| Eber, Cory | Robert Braumuller Esq | Bleakley Platt & Schmidt LLP | 1 N Lexington Ave 7th Fl | | White Plains | NY | 10601-0000 | |
| EBI CONSULTING | | FOUR A ST | | | BURLINGTON | MA | 01803-0000 | |
| ECHEVARRIA, MIRIAM | | 171 E 102 ST | | | NEW YORK | NY | 10029-0000 | |
| ECOLAB | ESC A1 JEAN | 655 LONE OAK DR | | | EGAN | MN | 55121-0000 | |
| EDMUND MANTELI | | 5 CARTHAGE LN | | | SCARSDALE | NY | 10583-0000 | |
| EDWARD, TOM | c o Steven E North PC | 148 E 74TH ST | | | NEW YORK | NY | 10021-0000 | |
| EDWARDS LIFESCIENCES LLC | RANDI LLOYD | ONE EDWARDS WAY | | | IRVINE | CA | 92614-0000 | |
| EDWIN A SALSITZ MD/PS | | 245 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| EIWAN KRAJNYK | | 327 E 5TH ST | NO 3B | | NEW YORK | NY | 10003-0000 | |
| ELA MEDICAL | | 2950 XENIUM LN NORTH | STE 120 | | PLYMOUTH | MN | 55441-0000 | |
| ELAINE BALAGTAS | | 1199 JULIA LN | | | NOTH BELLMORE | NY | 11710-0000 | |
| ELANA FINE | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ELECTRONIC ASSEMBLY | | 2121 HARRISON ST | PO BOX 529 | | NEENAH | WI | 54957-0529 | |
| ELENA GONZALEZ | | 145 14 JAMAICA AVE | NO 2R | | QUEENS | NY | 11372-0000 | |
| ELI LILLY | | LILLY RESEARCH LABORTORIES | LILLY CORP CTR | | INDIANAPOLIS | IN | 46285-0000 | |
| ELIGIO DEGAMO MD | | PO BOX 550 2 CATHERINE | | | POUHKEEPSIE | NY | 12602-0000 | |
| ELIZABETH ARNEY | | 350 ALBANY ST NO 4D | | | NEW YORK | NY | 10280-0000 | |
| ELIZABETH FOLEY | | 222 E 19TH ST | NO 4J | | NEW YORK | NY | 10003-0000 | |
| ELIZABETH FOLEY PS | | 3185 CRESCENT STR | NO NO 401 | | ASTORIA | NY | 11106-0000 | |
| ELIZABETH M PRIEST | | 313 CREESE ST | NO 1B | | AMBRIDGE | PA | 15003-0000 | |
| ELIZABETH SHIN | | 416 E 13TH ST | NO 3F | | NEW YORK | NY | 10009-0000 | |
| ELIZER HERNANDEZ MD | | 27 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ELLE STEINHARDT | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ELLENORA M VALLE | | 249 E 48TH ST | NO 2A | | NEW YORK | NY | 10017-0000 | |
| ELLIS OPHTALMIC TECH INC | | 147 39 175 ST | STE 128 | | JAMAICA | NY | 11434-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLNER AHUVA | | 14 STUYVESANT OVAL | | | NEW YORK | NY | 10009-0000 | |
| ELMER BULUSAN | | 52 BERNICE RD | | | BELLEVILLE | NJ | 07109-0000 | |
| ELOME MARLENE | | 1911 DORCHESTER RD | | | BROOKLYN | NY | 11226-0000 | |
| ELSEVIER SCIENCE INC | | SUBSCRIPTION CUSTOMER SERVICE | 655 AVE OF THE AMERICAS | | NEW YORK | NY | 10010-0000 | |
| EMDEON CORP | | 12016 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0000 | |
| EMELYA ANGERT/PA | | 2940 W 5TH ST | NO NO 14D | | BROOKLYN | NY | 11224-0000 | |
| EMERGENCY DEPT LAW | | BUSINESS PUBLISHERS | 951 PERSHING DR | | SILVER SPRING | MD | 20910-4464 | |
| EMERGENCY PHYSICIANS AT LICH | | PO BOX 31213 | | | HARTFORD | CT | 06150-0000 | |
| EMILA RUTIGLIANO | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| EMPERIO GRACE | | 104 PKWY WEST | | | BLOOMFIELD | NJ | 07003-0000 | |
| EMPIRE BLUE CROSS | | PO BOX 11806 | | | ALBANY | NY | 12211-0806 | |
| EMPIRE BLUE CROSS & BLUE SHIEL | | PO BOX 4846 | | | SYRACUSE | NY | 13221-4846 | |
| EMPIRE MEDICARE SERVICE | | PO BOX 4846 | | | SYRACUSE | NY | 13221-4846 | |
| EMS INSIDER | | PO BOX 2789 | | | CARLSBAD | CA | 92018-0000 | |
| ENCORE ORTHOPEDICS | JEFF GRAVERO | 9800 METRIC BLVD | | | AUSTIN | TX | 78758-0000 | |
| ENDOREPAIR AND FILTER CO | | 1670 S ROBERT ST | NO 291 | | WEST ST PAUL | MN | 55118-0000 | |
| ENERSTO DOYDORA | | 235 BARTHOLDI AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| ENT AND ALLERGY ASSOCIATES | | PO BOX 5030 | | | NEW YORK | NY | 10087-0000 | |
| ENTERPRICES SERVICES SOLUTION | | PO BOX 278 5 | BOULANGER PLZ | | HASTINGS | NY | 10706-0000 | |
| ENVIRONMENTAL COMPLIANCE | | 565 ROUNSEVILLE RD | | | ROCHESTER | MA | 02770-0000 | |
| ENVIROSAFE INC | | 29 THIRD AVE | | | PORT WASHINGTON | NY | 11050-0000 | |
| EPIC SECURITY | PAMELA | 2067 BROADWAY | | | NEW YORK | NY | 10023-0000 | |
| EPIPHANY CHURCH | | C O CABRINI MED CTR | | | NEW YORK | NY | 10003-0000 | |
| EPSTEIN BECKER & GREEN PC | | ATTORNEYS AT LAW | 250 PARK AVE | | NEW YORK | NY | 10177-0077 | |
| ERIC GRAHAM | | 2112 45TH RD | | | LONG ISLAND | NY | 11101-0000 | |
| ERIC MILLER & ASSOCIATES | | 15 W 39TH ST | 3RD FL | | NEW YORK | NY | 10016-0000 | |
| ERNA SENSIBA | | 233 E 5TH ST | NO 5 | | NEW YORK | NY | 10003-0000 | |
| ERNESTO DOYDORA | | 235 BARTHOLDI AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| ERNST & YOUNG LLP | | PO BOX 98366 | | | CHICAGO | IL | 60693-0000 | |
| ERWITT DIANA | | 44 GRAMERCY PARK NORTH | NO 8B | | NEW YORK | NY | 10010-0000 | |
| ES3 | | PO BOX 29 | | | HERSEY | PA | 17033-0000 | |
| ESCALONA GABRIEL | | 441 STOCKHOLM ST | | | RIDGEWOOD | NY | 11385-0000 | |
| ESCO MEDICAL INSTRUMENT INC | | 19 WILLIAM PENN DR | | | STONY BROOK | NY | 11790-0000 | |
| ESCOBIA VERULA | | 135 LIBERT AVE | | | BELLEVILLE | NJ | 07109-0000 | |
| ESCOTO REGINA | | 60 THAYER ST NO 2E | | | NEW YORK | NY | 10040-0000 | |
| ESPIRITU CHRISTINA | | 201 E 19 ST NO 4K | | | NEW YORK | NY | 10003-0000 | |
| ESTEVES, CARMELINA | | 9815 NW 28TH ST | | | CORAL SPRINGS | FL | 33065-5041 | |
| ESTRADAS MOVING SERVICE | | 789 PECONIC AVE | | | WEST BABYLON | NY | 11704-0000 | |
| ESTRELLA GREGORIO | | 81 NOEL DR | | | NORTH ARLINGTON | NJ | 07031-0000 | |
| ESTRELLA TERESA | | 117 DAVIDSON AVE | | | LYNBROOK | NY | 11563-0000 | |
| ESTRELLA BERRIOS | | 615 WALTON AVE | | | BRONX | NY | 10451-0000 | |
| ETHICON ENDO SURGERY INC | | 4545 CREEK RD | | | CINCINNATI | OH | 45242-0000 | |
| ETWAROO MARVIN | | 12 AUDOBAN AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| ETWAROO POONERDA | | 629 MORRIS AVE | | | BRONX | NY | 10460-0000 | |
| EULISA JOHNSON | | 1675 GRAND CONCOURSE | NO 8D | | BRONX | NY | 10452-0000 | |
| EV3 Inc | c o Meyers Saxon & Cole | 3620 Quentin Rd | | | Brooklyn | NY | 11234-0000 | |
| EV3 Inc fka Foxhollow Tech | | 9600 54th Ave N | | | Plymouth | MN | 55442-0000 | |
| EVANGELINE CARLOS | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| EVANGELISTA FLOCER | | 935 WESTSIDE AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| EXECUTIVE HEALTHSEARCH | ADAM STEIN | 109 CROTON AVE | | | OSSINING | NY | 10562-0000 | |
| EXPANETS MISSISSIPPI | | 339 CROSSPARK DR | | | PEARL | MS | 39208-0000 | |
| EXPANETS OHIO | | CUSTOMER CARE CTR | 312 ELM ST STE 1425 | | CINCINNATI | OH | 45202-0000 | |
| EXTENDED CARE CONCEPTS | | 137 COMMERCIAL ST | | | PLAINVIEW | NY | 11083-0000 | |
| Ezrow, Leonard | | 46 Sagamore Rd | | | Maplewood | NJ | 07040-0000 | |
| F & G HEALTH CARE INFORMATION | | CTR | 65 COMMERCE DR | | STANFORD | CT | 06902-0000 | |
| F D C REPORTS INC | | PO BOX 7247 8007 | | | PHILADELPHIA | PA | 19170-7238 | |
| FACEY JAMAL | | 919 LINCOLN PL | | | BROOKLYN | NY | 11213-0000 | |
| FAN MARY | | 97 LOUISA ST 1ST FL | | | BROOKLYN | NY | 11218-0000 | |
| FARIA JENNIFER | | 219 BRONX RIVER RD NO 6B | | | YONKERS | NY | 10704-0000 | |
| FASTAIA MICHAEL | | 68 85TH ST | | | BROOKLYN | NY | 11209-0000 | |
| FAZYLOVA LARISA | | 85 44 65TH DRIVE | | | REGO PARK | NY | 11374-0000 | |
| FE BORNSTEIN MARCOS | | 25 W PALISADES AVE | | | NANUET | NY | 10954-3211 | |
| FEDELINDO LIM | | 222 E 19TH ST NO 4J | | | NEW YORK | NY | 10003-0000 | |
| FEHRINGER SURVEYING | | 148 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570-0000 | |
| FELIX VLADIMIR MD | | 201 E 19TH STR | NO 16B | | NEW YORK | NY | 10003-0000 | |
| FELTON SAMUEL LEE | | 14 W 130TH ST | | | NEW YORK | NY | 10037-0000 | |
| FERNANDEZ DENNIS | | 5821 5TH AVE NO 2R | | | BROOKLYN | NY | 11220-0000 | |
| FERRARA LINDA J | | 152 FIGUREA AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| FERREIRA ANA | | 317 DRAKE AVE 1ST FL | | | ROSELLE | NJ | 07203-0000 | |
| FERRUCCI PATRICIA | | 201 E 19TH ST NO 7F | | | NEW YORK | NY | 10003-0000 | |
| FIDELYN OCTAVIANO | | 318 STEGMAN PKWY | | | JERSEY CITY | NJ | 07305-0000 | |
| FIELD JOACHIM ANGELA | | 799 MAPLE ST NO 1H | | | BROOKLYN | NY | 11203-0000 | |
| FIGUEROA ELIDA M | | 87 04 SUTTER AVE | | | OZONE PARK | NY | 11417-0000 | |
| FIGUEROA, MIRIAM | | 1218 BURROWS DR | | | STEWARTSVILLE | NJ | 08886-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILIPINA E GONZALES | | 788 STUYVESANT AVE | | | IRVINGTON | NJ | 07111-0000 | |
| FILIPINAS DIONG | | 320 E 22ND ST | NO 5G | | NEW YORK | NY | 10010-0000 | |
| FILIPINAS RIDON | | 201 E 19TH ST | | | NEW YORK | NY | 10203-0000 | |
| FINANCE COMMISSIONER NYC | | ENVIROMENTAL CONTROL BOARD STIPULATION DESK | 66 JOHN ST 10TH FL | | NEW YORK | NY | 10038-0000 | |
| FINETONE HEARING INSTS | | PO BOX 819 | | | PORTLAND | ME | 04104-0000 | |
| FINK BAKING CORPORATION | | GNOME BAKING CO | 5 35 54TH AVE | | LONG ISLD CITY | NY | 11101-0000 | |
| FINN JACQUELINE S | | 235 E 95TH ST NO 21L | | | NEW YORK | NY | 10128-0000 | |
| FIRE DEPARTMENT OF NEW YORK | | 9 METRO TECH CTR | | | BROOKLYN | NY | 11201-0000 | |
| FIRST ALBANY CORPORATION | DOMENICO LOCCISANO | 30 S PEARL ST | | | ALBANY | NY | 12207-0000 | |
| First Integrated Group Svcs Inc | Attn Samson Efese | 143 Rockland Ln | | | Spring Valley | New York | 10977-0000 | |
| FISHER SCIENTIFIC COMPANY | KEITH KOCH | 2000 PARK LN | | | PITTSBURGH | PA | 15275-0000 | |
| FLAVIA GOLDSON | | 170 22 130 AVE | NO 5F | | NEW YORK | NY | 11434-0000 | |
| FLETCHER KENNETH | | 6510 E 29TH ST N NO 201 | | | WITCHITA | KS | 67226-0000 | |
| FLORENCE M ROBLETE | | 10 CASPER CT | | | JERSEY CITY | NJ | 07305-0000 | |
| FLORES MARIA | | 326 AUTUMN LN | | | E STROUDSBURG | PA | 18301-0000 | |
| FLUKE ELECTRONICS CORP | | PO BOX 9090 | M/S 207C | | EVERETT | WA | 98206-0000 | |
| FOLLETT CORP | | 801 CHURCH LN | PO BOX D | | EASTON | PA | 18044-0000 | |
| FOOD AND NUTRITION SERVICES | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| FOREMOST COLD STORAGE OF NY | | PO BOX 507 | | | OLD BETHPAGE | NY | 11804-0000 | |
| FORONDA CERES | | 218 03 HORACE HARDIN | | | BAYSIDE | NY | 11364-0000 | |
| FORTUNE TABETHA | | 21 MILL ST NO 5C | | | BROOKLYN | NY | 11231-0000 | |
| FOX HOLLOW TECHNOLOGIES INC | | 9600 54TH AVE N STE 1 | | | MINNEAPOLIS | MN | 55442-0000 | |
| FR DON DOHERTY | | MARYKNOLL FATHERS & BROTHERS | PO BOX 305 | | MARYKNOLL | NY | 10545-0000 | |
| FR LOUIS YAYA/PS | | 39 MARYS AVE | | | KINGSTON | NY | 12401-0000 | |
| FRAGOMEN DEL RAY BERSEN & | | LOEWY LLP | 515 MADISON AVE | | NEW YORK | NY | 10022-5403 | |
| FRAIDA R GUTTMAN | | 37 66 BEDFORD AVE | | | BROOKLYN | NY | 11211-0000 | |
| FRANCESCO TARABOCCHIA | | 1225 16TH ST | | | FORTLEE | NJ | 07024-0000 | |
| FRANCIS A PFLUM MD | | 20 W 13TH ST | | | NEW YORK | NY | 10011-0000 | |
| FRANCIS OTTAVIANO MD | | 15 SHERIDAN SQUARE | | | NEW YORK | NY | 10014-0000 | |
| FRANCO TUDISCO | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| FRANK ARCHETTI | | 180 PARK ROW | NO 23A | | NEW YORK | NY | 10038-0000 | |
| FRANK BAILIE | | 442 3RD AVE | NO NO 26 | | NEW YORK | NY | 10016-0000 | |
| FRANK BRACHINI | | 140 RIVERSIDE DR | NO 6N | | NEW YORK | NY | 10024-0000 | |
| FRANK SCHIANO MD PS | | 4805 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11219-0000 | |
| FRED CHARLTON | | 60 GRAMERCY PARK NORTH | NO NO 4M | | NEW YORK | NY | 10011-0000 | |
| FREDERICK LEVY | | 10 WATERSIDE PLZ | NO NO 25F | | NEW YORK | NY | 10014-0000 | |
| FRENCHMAN TV INC | | 333 FIRST AVE | | | NEW YORK | NY | 10003-0000 | |
| FRESENIUS MEDICAL CARE NORTH | SANDY LEE | 920 WINTER ST 3RD FL | RESERVOIR WOODS | | WALTHAM | MA | 02451-1457 | |
| FRESH AND TASTY BAKED PRODUCTS | | 1568 STILLWELL AVE | | | BRONX | NY | 10461-0000 | |
| FUCA JENINE | | 84 BURTON AVE | | | STATEN ISLAND | NY | 10309-0000 | |
| FUN TAI TSANG | | 257 CLINTON ST NO 16 F | | | NEW YORK | NY | 10002-0000 | |
| G E CLINICAL SERVICES INC | ACCOUNTS RECEIVABLE | 5617 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0000 | |
| G E CLINICAL SERVICES INC | | 100 MARQUETTE DR | | | JUPITER | FL | 33458-0000 | |
| G E MEDICAL SYSTEM/OEC | CINDY | PO BOX 26084 | | | SALT LAKE CITY | UT | 84126-0084 | |
| G E MEDICAL SYSTEMS | DEREK PENNINGTON | DEHAAN & BACH | 11256 CORNELL PARK DR SU 500 | | CINCINNATI | OH | 45242-0000 | |
| G E MEDICAL SYSTEMS | | PO BOX 640944 | | | PITTSBURGH | PA | 15264-0944 | |
| G E SANDERS REPORTING | | PO BOX 6485 | | | NEW YORK | NY | 10128-0000 | |
| G H I INSURANCE | | PO BOX 291506 | | | NASHVILLE | TN | 37229-0000 | |
| G P N ENTERPRISES INC | LUIS VELEZ DIR OF SECURITY | HIGH SECURITY SAFES MEGASAFE | CABRINI MEDICAL CTR 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| GABAT ZENAIDA | | 89 01 181ST ST | | | HOLLIS | NY | 11423-0000 | |
| GABRIELLE LONGHI | | 50 SUTTON PL SOUTH | NO 5H | | NEW YORK | NY | 10022-0000 | |
| GADDIEL MINAYA | | 94 05 35TH AVE | NO 2D | | JACKSON HEIGHT | NY | 11372-0000 | |
| GAGEL CAROLINE | | 320 E 91ST ST NO 5FW | | | NEW YORK | NY | 10128-0000 | |
| GAGO JONATHAN | | 720 JEFFERSON AVE | | | BROOKLYN | NY | 11221-0000 | |
| GALAGAR, THELMA A | | 223 WATERFORD RD | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| GALLO JOANNE R | | 9040 FT HAMILTON AVE NO 6G | | | BROOKLYN | NY | 11208-0000 | |
| GAMBOI INC | | 151 HERROD BLVD | | | DAYTON | OH | 08810-0000 | |
| GARBARINI & SCHER PC | YUVAL D BAR KOKHBA ESQ | 432 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10016-8013 | |
| GARCIA GLORIA | | 250 1ST AVE NO 8G | | | NEW YORK | NY | 10009-0000 | |
| GARCIA MIGDALIA | | 453 40TH ST NO 4 | | | BROOKLYN | NY | 11232-0000 | |
| GARCIA ROBERTO | | 390 HOFFMAN AVE | | | NEW MILFORD | NJ | 07646-0000 | |
| GARDELLA PETER | | 668 WASHINGTON ST | | | NEW YORK | NY | 10014-0000 | |
| GARDNER MICHAEL | | 264 LEONARD ST | | | BROOKLYN | NY | 11211-0000 | |
| Garfukel Wild & Travis PC | | 111 Great Neck Rd Ste 503 | | | Great Neck | NY | 11021-5405 | |
| GARMA RENATO | | 131 TERHUNE AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| GARRIS CAROL E | | 334 HUDSON AVE | | | BEACON | NY | 12508-0000 | |
| GARY BOVARD | | 180 W END AVE | | | NEW YORK | NY | 10023-0000 | |
| GAY JASPER | | 805 SUN VALLEY WAY | | | FLORHAM PARK | NJ | 07932-0000 | |
| GE CAPITAL HEALTHCARE FINANCIAL SERVICES | | 20225 WATER TOWER BLVD STE 300 | | | BROOKFIELD | WI | 53045-0000 | |
| GE HEALTHCARE / MEDI PHYSICS | LISA AROKIASWAMY | 101 CARNAGIE CTR 3RD FL | | | PRINCETON | NJ | 08540-0000 | |
| GE MEDICAL SYSTEMS | | DEHAAN & BACH | 11256 CORNELL PARK DR SU 500 ATT DEREK PENNINGTON | | CINCINNATI | OH | 45242-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEHA HEALTH PLAN FOR FEDERAL EMPLOYEES | | PO BOX 410014 | | | INDEPENDENCE | MO | 64179-9775 | |
| GEICO INSURANCE CO | | PO BOX 9107 | | | MACON | GA | 31208-9107 | |
| GELMI NOURBAHA  MARIA N | | 210 MELBA ST | | | STATEN ISLAND | NY | 10314-0000 | |
| GEN PROBE INC | | 10210 GENETIC CTR DR | | | SAN DIEGO | CA | 92121-4362 | |
| GENERAL LITE CO | | 237 WASHINGTON AVE | | | HACKENSACK | NJ | 07601-0000 | |
| GENSERVE | | 80 SWEENEYDALE AVE | | | BAYSHORE | NY | 11706-0000 | |
| GEORGE  ACHAMMA | | 575 LINDEN AVE | | | TEANECK | NJ | 07666-0000 | |
| GEORGE J ZAMBETTI JR MD | | ORTHOPEDIC ASSOCIATES OF NEW YORK | 343 W 58TH ST | | NEW YORK | NY | 10019-0000 | |
| GEORGE MARANGELO | | 73 KATHWOOD RD | | | YONKERS | NY | 10710-1003 | |
| GEORGE PERCY MCGOWN | | 122 WYCKOFF ST | | | BROOKLYN | NY | 11201-6307 | |
| GEORGE TIEMANN & COMPANY | | 25 PLANT AVE | | | HAUPPAUGE | NY | 87990-0000 | |
| GERALD HERNANDEZ | | C O SYBIN ASSOCIATES | 291 BROADWAY | | NEW YORK | NY | 10007-0000 | |
| GERITREX CORP/DO NOT USE | | 2 E SANDFORD BLVD | | | MT VERNON | NY | 10550-0000 | |
| GERONTOLOGY INSTITUTE | | PO BOX 345 | | | MILLTOWN | NJ | 08850-0000 | |
| GERTRUDE BITTEL | | 6021 MADISON ST | | | RIDGEWOOD | NJ | 11385-0000 | |
| GERTRUDE IFIELD | | 20 81 FIFTH AVE | | | NEW YORK | NY | 10035-0000 | |
| GHEORGHITA  MIHAITA | | 173 22 MAYFIELD RD | | | JAMAICA | NY | 11432-0000 | |
| GHI | | 441 NINTH AVE | | | NEW YORK | NY | 10001-1681 | |
| GHI | | ORS ACCT 5753907 1600 | PO BOX 291506 | | NASHVILLE | TN | 37229-1506 | |
| GIECO DIRECT/PA | | 750 WOODBURY RD | | | WOODBURY | NY | 11797-2589 | |
| GILLEN SURGICAL COMPANY,LLC | GREG GILLEN | 220 MAPLE ST | | | HAWORTH | NJ | 07641-0000 | |
| Gilson, Bernard J | | 16 McLaughlin St | | | Staten Island | NY | 10305-0000 | |
| GIORDANO CASH REGISTER | | 425 ROCKAWAY AVE | | | VALLEY STREAMS | NY | 11581-0000 | |
| GIOVANNI CARACCI MD | | 45 E 25TH ST NO 36A | | | NEW YORK | NY | 10010-0000 | |
| GLEN ABERGEL MD | | C O CMC DEPT OF MEDICINE | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| GLOBAL CABLING | | 107 BAY AVE | PO BOX 161 | | HIGHLANDS | NJ | 07732-0000 | |
| GLOBAL COMM | | 87 MAIN ST | | | NORTH READING | MA | 01864-0000 | |
| Global Dosimetry | | 2652 McGaw Ave | | | Irvine | CA | 92614-0000 | |
| GLOBAL RECOVERY ALLIANCE AG | | HALDENSTRASSE 3 | PO BOX 2353 | | BAAR CH 6342 | | | SWITZERLAND |
| GLORIA PORTER | | 1025 GERARD AVE | NO 6G | | BRONX | NY | 10452-0000 | |
| Glorioso, Isabelita A | | 451 Stockholm St | | | Ridge Wood | NY | 11385-0000 | |
| GME Solutions LLC | Attn Andre G Castaybert | c o Guzov Ofsink LLC | 600 Madison Ave 11th Fl | | New York | NY | 10022-0000 | |
| GOARA VOLSHTEYN | | 48 RAGAZZI LN | | | STATEN ISLAND | NY | 10305-0000 | |
| GOLDSTEIN  JANICE W | | 15 HILLRIDGE CT | | | STATEN ISLAND | NY | 10305-0000 | |
| Gomez, Jaime | | 48 23 58th Street | | | Woodside | NY | 11377-0000 | |
| GONZAGA  MAGDALENA | | 338 LEMBECK AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| GONZALES  JOHN | | 26 W 97 ST | | | NEW YORK | NY | 10025-0000 | |
| GONZALES, LEONILA | | 38 CONDICT ST | | | JERSEY CITY | NJ | 07306-0000 | |
| GONZALEZ  IDA Y | | 189 THROGS NECK BLVD NO 3 | | | BRONX | NY | 10465-0000 | |
| GOODMAN MEDIA INTERNATIONAL | | 3 PARK AVE 29TH FL | | | NEW YORK | NY | 10016-0000 | |
| GOONAN  ANNE C | | 247 BATTERY AVE | | | BROOKLYN | NY | 11209-0000 | |
| Gordienko, Alexandre V | | 72 10 41st Ave No 3D | | | Woodside | NY | 11377-0000 | |
| GORDON & SILBER PC | | 355 LEXINGTON AVE | | | NEW YORK | NY | 10017-0000 | |
| GORE  NINA | | 37 HEATH RD | | | OAKLAND | NJ | 07436-0000 | |
| GORELKIN  VANESSA | | 96 SCHWEINBERG DR | | | ROSELAND | NJ | 07068-0000 | |
| GOTHAM PER DIEM INC | | 75 MAIDEN LN | 7TH FL | | NEW YORK | NY | 10038-0000 | |
| GOVERNMENT EMPL HOSP/NE | | C O ACCENT INS RECV SOLUTIONS | PO BOX 69004 | | OMAHA | NE | 68106-5004 | |
| GOVERNMENT EMPLOYEE HOS/MO | | C O ACCENT | PO BOX 952366 | | ST LOUIS | MA | 63195-0000 | |
| GRABOWSKI, DARIUSZ | | 129 BISMARK AVE | | | STATEN ISLAND | NY | 10301-1423 | |
| GRAMERCY IPA | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| Gramercy Park Medical Group PC | Attn Neil Maxwell Esq | Abrams Fensterman Fensterman Eisman Greenberg Formato & Einiger LLP | 630 Third Ave | | New York | NY | 10017-0000 | |
| GRAMERCY UROLOGY SOLUTIONS PC | | 67 IRVING PL 10TH FL | | | NEW YORK | NY | 10003-0000 | |
| GRANADOS  VIRGINIA | | 165 DEWITT AVE | | | BELLEVILLE | NJ | 07109-0000 | |
| GRAND STREET SETTLEMENT | | 3310 NDUNCAN RD | | | NEW YORK | NY | 10002-0000 | |
| Granieno, George | | 58 Fox Hill Ter | | | Staten Island | NY | 10305-0000 | |
| GRANIERO, GEORGE & LILLIAN | | 58 FOX HILL TER | | | STATEN ISLAND | NY | 10305-0000 | |
| GRANT  ANNE MARIE | | 1601 THIRD AVE NO 27G | | | NEW YORK | NY | 10128-0000 | |
| GRANT KNAGGS | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| GREATER NEW YORK HOSPITAL ASSOC | | 555 W 57TH ST 15TH FL | | | NEW YORK | NY | 10019-0000 | |
| GREATER NY ASSOCIATION | | DIRECTORS VOLUNTEER SERVICES | 1780 EASTCHESTER RD | | BRONX | NY | 10461-0000 | |
| GREGORY BOSCIA | | 510 BLVD | | | GARFILED | NJ | 07026-0000 | |
| GREGORY MACCOLL | | 84 24 108TH ST | | | RICHMOND HILL | NY | 11418-0000 | |
| GREGORY RICE | | 200 JUMPING BROOK DR | | | TOMS RIVER | NJ | 08755-0000 | |
| GRESHAM  CYNTHIA | | 35 37 102ND ST | | | CORONA | NY | 11368-0000 | |
| GREY HOUSE PUBLISHING | | 185 MILLERTON RD | | | MILLERTON | NY | 12546-0000 | |
| GRID PROPERTIES INC | | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-0000 | |
| GROUP HEALTH INCORPORATED | | CHURCH ST STATION | PO BOX 6611 | | NEW YORK | NY | 10249-6045 | |
| GRZYBOWSKI  JEFFREY | | 96 38 149TH AVE | | | OZONE PARK | NY | 11417-0000 | |
| GUADALUPE, MERCEDES | LAW OFFICES OF MICHAEL M GOLDBERG PC | 31 EAST 32ND ST 4TH FL | | | NEW YORK | NY | 10016-0000 | |
| GUERRA MYRNA | | 222E 19 ST 2F | | | NEW YORK | NY | 10003-0000 | |
| GUSTAV LEIDLOFF | | 165 WESTEND AVE 28 M | | | NEW YORK | NY | 10023-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN M DAUERNHEIM & THOMAS J DAUERNHEIM AND THE LAW OFFICES OF MANN & MANN | | 316 WESTCHESTER AVE | | | PORTCHESTER | NY | 10573-0000 | |
| GYRUS ACMI | | NW 7882 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7882 | |
| H Link on Call | Tammy Love | American Medical Alert | 6800 S Dawson Cir Ste 102 | | Centennial | CO | 80112-0000 | |
| HAAS JEANNE | | 31 MEADOW RUN DR | | | SKILLMAN | NJ | 08558-0000 | |
| Halpern, Ronnye as Administrix of the Estate of Franklin Miller | Raymond A Raskin Atty at Law | 26 Court St | | | Brooklyn | NY | 11242-0506 | |
| HAMDULLA LEONIE | | 5 GLENN LN | | | JERSEY CITY | NJ | 07305-0000 | |
| HAND INNOVATION INC | KARLA MONGALO | PO BOX 9610 | | | UNIONDALE | NY | 11555-9610 | |
| HANYS | MARY THERRIAULT | ONE EMPIRE DR | | | RENNSSELAER | NY | 12144-0000 | |
| HARDING WAHIYA A | | 186 BEACH 61ST ST | | | ARVERNE | NY | 11692-0000 | |
| HARDINGE LAWRENCE | | 1221 RT 23 NORTH | | | SUSSEX | NJ | 07461-0000 | |
| HARLEM UNDERGROUND | | 2027 5TH AVE | | | NEW YORK | NY | 10029-0000 | |
| HARLEY RICHARD | | 6 CLAYTON CT | | | MILLTOWN | NJ | 08850-0000 | |
| HARLING COMMUNICATIONS INC | | 18 2 E DUNDEE RD STE 200 | | | HARRINGTON | IL | 60010-9831 | |
| HARRIS VANITA | | 125 27 E 118TH ST NO 3D | | | NEW YORK | NY | 10035-0000 | |
| HARRIS BEACH | | ATTORNEYS AT LAW | 54 STATE ST 8TH FL | | ALBANY | NY | 12207-0000 | |
| HARRIS DEPENDABLE INDUSTRIES | | 55 HUDSON ST | NO 4E | | NEW YORK | NY | 10013-0000 | |
| HARRISON ROY P | | 115 41 201 ST | | | ST ALBANS | NY | 11412-0000 | |
| HAUS AMY | | 325 BLEECKER ST NO 5 | | | NEW YORK | NY | 10014-0000 | |
| HAYAT RAMEEN | | 1046 E 15TH ST | NO 5 | | BROOKLYN | NY | 11230-0000 | |
| HAYES MEDICAL | | 1115 WINDFIELD WAY | STE 100 | | ED DORADO HILLS | CA | 95762-0000 | |
| HAYES, THOMAS | | 45 SUTTON PL SOUT NO 9D | | | NEW YORK | NY | 10022-0000 | |
| HAYES, THOMAS J | | C O CABRINI MEDICAL CTR | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| HC PRODUCTS LLC | | 595 MINER RD | | | HIGHLAND HEIGHT | OH | 44143-0000 | |
| HE, KATIE | | 2282 E 24TH ST NO 2 | | | BROOKLYN | NY | 11229-4954 | |
| HEALING ARTS COMMUNICATIONS | | 1911 UNITED WAY | | | MEDFORD | OR | 97504-0000 | |
| HEALTH CARE DATA | | PO BOX 234010 | | | ENCINITAS | CA | 92023-0000 | |
| HEALTH CARE SURGICAL PRODUCTS | | PO BOX 125 | | | OLD WESTBURY | NY | 11568-0000 | |
| HEALTH CONCERNS | | 80001 CAPWELL DR | | | OAKLAND | CA | 94521-0000 | |
| HEALTH DATA SOLUTIONS | | PO BOX 290067 | | | NASHVILLE | TN | 37229-0000 | |
| HEALTH FORCE | | 4161 KISSENA BLVD | | | FLUSHING | NY | 11355-0000 | |
| HEALTH INSURANCE PLAN | | BOX 5036 G P O | | | NEW YORK | NY | 10087-0000 | |
| HEALTH MANAGEMENT SYSTEMS INC | | PO BOX 27239 | | | NEW YORK | NY | 10087-7239 | |
| HEALTH NET | | C O GBC COLLECTS LLC | 443 COMMERCE LN SUITE2 | | WEST BERLIN | NJ | 08091-0000 | |
| HEALTH NET | | PO BOX 14700 | | | LEXINGTON | KY | 40512-0000 | |
| HEALTH QUIZ | | SAR 871 DRYDEN LN | | | HIGHLAND PARK | IL | 60035-0000 | |
| HEALTH RESEARCH INC | D THERP CONTINUING CARE | I P R D | 1979 MARCUS AVE | | LAKE SUCCESS | NY | 11042-1002 | |
| HEALTH TREND PUBLISHING | | PO BOX 7390 | | | MENLO | CA | 94026-0000 | |
| Healthcare Assoc of NYS | R Larry Edinger | 1 Empire Dr | | | Rensselaer | NY | 12144-5729 | |
| HEALTHCARE EDUCATIONAL AND | | RESEARCH FUND HERF | PO BOX 29858 | | NEW YORK | NY | 10087-9858 | |
| HEALTHCARE MANAGEMENT | | COUNSELORS | 575 MADISON AVE | | NEW YORK | NY | 10022-0000 | |
| HEALTHCARE PAYMENT SPECIALISTS | | 1456 N KENNYMEAD ST | | | ORANGE | CA | 92869-0000 | |
| HEALTHCARE RECOVERIES | | PO BOX 32200 | | | LOUISVILLE | KY | 40232-0000 | |
| HEALTHCARE STAFFING | | FILE NO 54318 | | | LOS ANGELES | CA | 90074-4318 | |
| HEALTHEON/WEBMD | | 111 8TH AVE | | | NEW YORK | NY | 10011-0000 | |
| HEALTHFIRST | | C O OVERPAYMENT RECOVERY | PO BOX 292437 | | NASHVILLE | TN | 37229-0000 | |
| HEALTHNET OF NEW YORK | | C O RAWLINGS FINANCIAL SERVICES | PO BOX 740016 | | LOUISVILLE | KY | 40201-9802 | |
| HEALTHPORT | | PO BOX 409740 | | | ATLANTA | GA | 30384-0000 | |
| HEALTHSTAR IND OF NY LTD | | 5359 KINGS HWY | | | BROOKLYN | NY | 11203-6704 | |
| HEALY SEAN | | 6 STANLEY OVAL | | | WESTFIELD | NJ | 07090-0000 | |
| HEATH STACY | | 300 E 33RD ST NO 18F | | | NEW YORK | NY | 10016-0000 | |
| HEATHER BERSCHLING | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| HELIO MEDICAL | | 2080A WALSH AVE | | | SANTA CLARA | CA | 95050-0000 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | |
| Hemant Patel MD | Lorraine Smith Cato | 2302 Seventh Ave No 3N | | | New York | NY | 10030-0000 | |
| HEMO CONCEPTS / ENTREPRENEAUR GROVE CAPITAL | MARLA ESPINEL | 505 PARK AVE 6TH FL | | | NEW YORK | NY | 10022-0000 | |
| HERBERT DYRSZKA,MD /PS | | 44 GRAMERCY PARK NORTH | | | NEW YORK | NY | 10010-0000 | |
| HERCULES AUTO GLASS SHOP | | PO BOX 2254 | | | FORT LEE | NJ | 07024-0497 | |
| HERMINIA SIBAL | | 429 WAYNE ST | | | JERSEY CITY | NJ | 07302-0000 | |
| HERNANDEZ DOMINICO | | 65 WESTERVELT PL | | | LODI | NJ | 07644-0000 | |
| HERNANDEZ DORIS E | | 131 BROOME ST NO 6G | | | NEW YORK | NY | 10002-0000 | |
| HERNANDEZ MILAGROS | | 1254 SHERMAN AVE | | | BRONX | NY | 10456-0000 | |
| Herrera, Jacqueline Rivera | | 2 Haven Plz Apt 6F | | | New York | NY | 10009-0000 | |
| HESS MELAJE | | 66 SPRINGHILL RD | | | MATAWAN | NJ | 07747-0000 | |
| HEWLETT PACKARD | | 399 PARK AVE 26TH FL | | | NEW YORK | NY | 10022-0000 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD MEDICAL | | 10 BELLWOOD DR | | | NEW HYDE PARK | NY | 11040-0000 | |
| HIGH RISE FIRE PROTECTION CORP | | 144 21ST ST | | | BROOKLYN | NY | 11232-0000 | |
| HILDA LEVANO | | 665 68TH ST NO C8 | | | BROOKLYN | NY | 11228-0000 | |
| HILL ROM | JIM KELLER | ABRAMS DAVIS & KELLER | 18 MACCULLOCH AVE 2ND FL | | MORRISTOWN | NJ | 07960-0000 | |
| HILL ROM CO INC | JIM KELLER | ABRAMS DAVIS & KELLER | 18 MACCULLOCH AVE 2ND FL | | MORRISTOWN | NJ | 07960-0000 | |
| HILTON LILLIAN | | 480 MONTGOMERY ST NO NO 3B | | | BROOKLYN | NY | 11225-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIMCO INC | | 217 GREAT OAKS BLVD | | | ALBANY | NY | 12203-5964 | |
| HIP HEALTH PLAN OF NEW YORK | | PO BOX 291506 | | | NASHVILLE | TN | 37229-1506 | |
| HIP OF NEW YORK | | C O RAWLING COMPANY | PO BOX 740078 | | LOUISVILLE | KY | 40201-7478 | |
| HOFFMAN EINIGER & POLLAND PLLC | | 220 E 42ND ST | STE 435 | | NEW YORK | NY | 10017-0000 | |
| HOFFMANN JAYNE | | 1729 2ND AVE NO 1D | | | NEW YORK | NY | 10128-3580 | |
| HOLLEY MAUREEN | | 70 22 165TH ST | | | FRESH MEADOWS | NY | 11365-0000 | |
| HOLOGIC INC | | 35 CROSBY DR | | | BEDFORD | MA | 01730-0000 | |
| HOME CARE ASSOC OF NYS INC | | 21 ELK ST | | | ALBANY | NY | 12207-0000 | |
| HONG SHU HUNG | | 85 44 76TH ST | | | JAMAICA | NY | 11421-0000 | |
| HORIZON MEDICAL GROUP INC | | 1719 S GRAND AVE | | | SANTA ANA | CA | 92705-4808 | |
| HORTENSIA RIVERA | | 2361 BUNNEY CT | | | YORKTOWN HTS | NY | 10598-3518 | |
| HOSEA STEWART | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| HOSPICE ALLIANCE OF DOWNSTATE NY | AMY STERN | C O UNITED HOSPICE OF ROCKLAND | 11 STOKUM LN | | NEW CITY | NY | 10956-3505 | |
| HOSPICE AND PALLIATIVE CARE | ASSOC OF NEW YORK STATE | 21 AVIATION RD STE 9 | | | ALBANY | NY | 12205-0000 | |
| HOSPIRA WORLDWIDE INC | | 75 REMITTANCE DR STE 6136 | | | CHICAGO | IL | 60675-6136 | |
| HOSPITAL CREDIT EXCHANGE | | 555 W 57TH ST | | | NEW YORK | NY | 10019-0000 | |
| HOSPITALITY HARBOUR | | 628 HEBRON AVE BLDG 2 | | | GLASTONBURY | CT | 06033-0000 | |
| HOT JOBS COM | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOWARD W BRUCKER MD | | 227 E 19TH ST 8TH FL BLD D | | | NEW YORK | NY | 10003-0000 | |
| HOWMEDICA LEIBINGER | | 14540 BELTWOOD PKWY EAST | | | DALLAS | TX | 75244-0000 | |
| HOWMEDICA/OSTEONICS | | BOX 93213 | | | CHICAGO | IL | 60673-3213 | |
| HR ADVANTAGE | | 3550 N MCAREE RD | | | WAUKEGAN | IL | 60087-0000 | |
| HUBERT COMPANY | | 9555 DRY FORK RD | | | HARRSON | OH | 45030-1906 | |
| HUESTIS MACHINE CORP | | 68 BUTTONWOOD ST | | | BRISTOL | RI | 02809-0000 | |
| HULL ANESTHESIA | | 7521 TALBENT AVE | | | HUNTINGTON BCH | CA | 92648-0000 | |
| HUMANA | | C O FINANCE SYSTEM OF GREEN BAY | PO BOX 1597 | | GREEN BAY | WI | 54305-0000 | |
| HUNTER AMBULANCE INC | | 28 SHERIDAN BLVD | PO BOX 960153 | | INWOOD | NY | 11096-0000 | |
| Hymen Joshua MD | Kenneth Fox | c o McAloon & Friedman PC | 123 William St | | New York | NY | 10038-0000 | |
| I H D | | 11240 CORNELL PARK DR | STE 110 | | CINCINNATI | OH | 54242-0000 | |
| IBM | | 7100 HIGHLANDS PKWY | | | SMYRNA | GA | 30082-0000 | |
| IBM CORP | | 27 COMMERCE DR | | | CRANFORD | NJ | 07016-0000 | |
| IBRAHIM MAHMOUD A | | 358 W 123RD ST NO 1 | | | NEW YORK | NY | 10027-0000 | |
| ICAVL | | 8840 STANFORD BLVD | STE 4900 | | COLUMBIA | MD | 21045-0000 | |
| ICCBBA | | PO BOX 65253 | | | CHARLOTTE | NC | 28265-0253 | |
| IDB BANK | | 511 FIFTH AVE | | | NEW YORK | NY | 10017-4997 | |
| IDE MARY | | 52 74 62ND ST | | | MASPETH | NY | 11378-0000 | |
| IGNACIO LOLITA | | 156 SEAVIEW AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| IKEFUGI LINDA | | 245 E 63RD ST NO 29B | | | NEW YORK | NY | 10021-0000 | |
| ILENE GOTTFRIED | | 350 W 57TH ST | | | NEW YORK | NY | 10019-0000 | |
| IMAGISTICS | | 7555 E HAMPDEN AVE | STE 200 | | DENVER | CO | 80231-4834 | |
| IMAGISTICS/ OCE | | 100 OAKVIEW DR | | | TRUMBULL | CT | 06611-0000 | |
| IMPATH LABORATORIES | | 521 W 57TH ST | 6TH FL | | NEW YORK | NY | 10019-0000 | |
| IMS STAFF INC | | PO BOX 5681 | | | WOODBRIDGE | NJ | 60517-0000 | |
| INAMED | TINA CANLEY | DRAWER 0214 | | | LOS ANGELES | CA | 90088-0214 | |
| INDEPENDENCE CRYOGENICS ENG | SUSAN HUGHES | PO BOX 527 | | | LITTLE EGG HARBOR | NJ | 08087-0000 | |
| INES SUAREZ | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| INFOCHASE | | PO BOX 82 | | | ROUSES POINT | NY | 12979-0000 | |
| INFUSAID INC | | STRATO MEDICAL CORP | 1400 PROVIDENCE HWY | | NORWOOD | MA | 02062-0000 | |
| INFUSION OPTIONS INC | | 745 64TH ST | | | BROOKLYN | NY | 11220-0000 | |
| INNA VELTER | | 3111 OCEAN PKWY | NO NO 5C | | BROOKLYN | NY | 11235-0000 | |
| INNAMORATO DEIDRE | | 108 STROUD AVE | | | STATEN ISL | NY | 10312-0000 | |
| INNOCENTE DEBORAH | | 111 40 LEFFERTS BLVD | | | S OZONE PARK | NY | 11420-0000 | |
| INNOVASIVE DEVICES INC | | 734 FOREST AVE | | | MARLBOROUGH | MA | 01752-0000 | |
| INNOVATIVE OPTHALMIC PRODUCTS | | 3151 AIRWAY AVE | STE I 1 | | COSTA MESA | CA | 92626-0000 | |
| INSIDE THE JOINT COMMISSION | | C O UNITED COMMUNICATIONS GRP | 9737 WASHINGTON BLVD | TWO WASHINGTON CTR STE 100 | GAITHERSBURG | MD | 20878-0000 | |
| INSOFT CONSULTING SERVICES INC | | 435 HERRICKS RD | | | NEW HYDE PARK | NY | 11040-0000 | |
| INSTITUTE FOR NUCLEAR | | MEDICAL EDUCATION INME | 5660 AIRPORT BLVD STE 101 | | BOULDER | CO | 80301-0000 | |
| INTEGON NATIONAL | | PO BOX 1020 | | | WINSTON SALEM | NC | 27102-1020 | |
| INTEGRA LIFE SCIENCE CORP | | 311 ENTERPRISE DR | | | PLAINBORO | NJ | 08536-0000 | |
| INTENSIVE REVIEW OF INTERNAL MEDICINE IV | | BRIGHAM MEDICAL GRP | 454 BROOKLINE AVE STE 27 | | BOSTON | MA | 02115-0000 | |
| INTER V | | 3600 S W 47TH ST | | | GAINESVILLE | FL | 32608-0000 | |
| Interline Brands Inc dba Sexauer | Interline Brands Inc Bankruptcy | 801 W Bay St | | | Jacksonville | FL | 32204-0000 | |
| INTERNATIONAL ADVISORY SVCS | ARLENE KEENAN | 44 CHURCH ST | | | HAMILTON HM 12 | | | BERMUDA |
| INTERNATIONAL BUSINESS DIRECT | | C O EDC | 10200 NW 25TH ST ST A 113 | | MIAMI | FL | 33172 | |
| INTERPORE CROSS INTERNATIONAL | CHAD SNELSON | 181 TECHNOLOGY DR | | | IRVINE | CA | 92618-2402 | |
| INTERSTATE DISTRIBUTION CTR | | 3962 LANDMARK ST | PO BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSURGICAL INCORPORATED | | 417 ELECTRONICS PKWY | | | LIVERPOOL | NY | 13088-6098 | |
| INVERNESS MEDICAL | | 2 RESEARCH WAY | | | PRINCETON | NJ | 08540-0000 | |
| INVIVO RESEARCH INC | | 12601 RESEARCH PKWY | | | ORLANDO | FL | 32826-0000 | |
| IPRO | ALAN KING | 1979 MARCUS AVE | | | LAKE SUCCESS | NY | 11042-1002 | |
| IRA LEBOEWITZ | AS ATTORNEY FOR 21ST CENTURY | 5507 10 NESCONSET HWY PMB 151 | | | MOUNT SINAI | NY | 11766-0000 | |
| IRENE COHEN/HEADWAY | | 317 MADISON AVE | | | NEW YORK | NY | 10017-0000 | |
| IRENE HOUMIS | | 68 FORSYTH ST NO NO 16 | | | NEW YORK | NY | 10002-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISAAC GROUP LLC | | 139 FULTON ST | RM 502 | | NEW YORK | NY | 10038-0000 | |
| ISAAC NAMDAE MD /PS | | 330 W 56TH ST | NO NO 6C | | NEW YORK | NY | 10019-0000 | |
| ISABEL ARANTON | | 187 E CLINTON AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| ISABEL M MCFARLAND | | 113 TRUXTON ST | NO 3 | | BROOKLYN | NY | 11233-0000 | |
| ISLAND PEER REVIEW ORG IPRO | | CORPORATE HEADQUARTERS | 1979 MARCUS AVE 1ST FL | | LAKE SUCCESS | NY | 11042-0000 | |
| Israel Discount Bank of New York | Attn Nathan Schwed | Zeichner Ellman & Krause LLP | 575 Lexington Ave | | New York | NY | 10022-0000 | |
| ISSEKS BROS INC | | 29 BROOME ST | | | NEW YORK | NY | 10002-0000 | |
| IVANS | | PO BOX 850001 | | | ORLANDO | FL | 32885-0033 | |
| J & J ADVANCED STERILIZATION | | DIVISION OF J&J HOSPITAL | 5972 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0000 | |
| J & J HEALTH CARE SYSTEM INC | | BANK OF AMERICA LOCKBOX SVC | 5972 COLLECTION CTR DR | | CHICAGO | IL | 60693-0000 | |
| JACK D TILLEM | | 20 W MARK ST | | | HICKSVILLE | NY | 11801-0000 | |
| JACK ZOROVICH | | 25 07 24TH AVE | NO NO 1B | | ASTORIA | NY | 11102-0000 | |
| JACKSON  MARILYN | | 20 PLZ ST NO A 4 | | | BROOKLYN | NY | 11238-0000 | |
| JACOBS  ERIC S | | 1759 LARKSPUR RD | | | CHERRY HILL | NJ | 08003-0000 | |
| JACQUELIN JEAN | | 1460 PARKCHESTER RD NO 5F | | | BRONX | NY | 10462-0000 | |
| JACQUES  EDWIDGE | | 118 44 205TH ST | | | ST ALBANS | NY | 11411-0000 | |
| JAIME SALAS RUSHFORD | | 559 CABO H ALVERIO EXT ROOSEVELT | | | SAN JUAN | PR | 00918-3725 | |
| JAKUBOWSKI  JOANNA | | 76 06 88TH ST 1ST FL | | | RIDGEWOOD | NY | 11385-0000 | |
| JALECCIA ISMAEL | | 1368 E 92ND ST | | | BROOKLYN | NY | 11236-0000 | |
| JAMES FLAMMIA | | 324 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| JAMES LEONARDO | | 2241 PALMER AVE | | | NEW ROCHELLE | NY | 10801-0000 | |
| JAMES MUSUMECI | | 11011 QUEENS BLVD | 10A | | FOREST HILLS | NY | 11375-0000 | |
| JANE BANIAGA | | 69 GRIECO DR | | | JERSEY CITY | NJ | 07305-0000 | |
| JANET GILL | | 794 MIDWOOD ST | | | BROOKLYN | NY | 11203-0000 | |
| JANET MALESON SPENCER | | 1112 PARK AVE | | | NEW YORK | NY | 10128-0000 | |
| JANTECH SERVICES INC | | 3201 WELLINGTON CT | STE 111 | | RALEIGH | NC | 27615-0000 | |
| JANUS CHESTER | | 66 31 GRAY ST | | | MIDDLE VILLAGE | NY | 11379-0000 | |
| JAVIER RANGEL | | 201 E 19STREET NO 4C | | | NEW YORK | NY | 10003-0000 | |
| JAY DIETZ AND ASSOCIATES | | 3255 LAWSON BLVD | | | OCEANSIDE | NY | 11572-0000 | |
| JEAN T C VITULLI | | 222 E 19TH ST | NO 10 F | | NEW YORK | NY | 10003-0000 | |
| JEFF KIKER | | 10 HOCKMANUM RD | | | WESTPORT | CT | 06880-0000 | |
| JENINE VECCHIO  MD | | 271 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| Jenkins, Vincent B | | 164 W 144th St No 4B | | | New York | NY | 10030-0000 | |
| JERRICK WATERPROOFING | | 88 HAUSMAN ST | | | GREENPOINT | NY | 11222-0000 | |
| JEWISH HOME | STEPHEN H OREL | & HOSPITAL DELIVER TO WOLF HALDENSTEIN | ADLER FREEMAN & HERZ LLP | 270 MADISON AVE | NEW YORK | NY | 10016-0000 | |
| JEWITT REFRIGERATOR COMPANY | | 275 AIKEN RD | | | ASHVILLE | NC | 28804-0000 | |
| JILAN SHAH | | CABRINI MEDICAL CTR | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| JIM HULL & ASSOCS | | 80 WITTE RD | | | HEWITT | NJ | 07421-0000 | |
| JIM WILSON SALES SERV INSTAL | | 175 BRIDGETON DR | PO BOX 114 | | PARSIPPANY | NJ | 07054-0000 | |
| JIMENA OCAMPO  RN | | 96 ASCENSION ST | | | PASSAIC PK | NJ | 07055-0000 | |
| JIMMY W WANG | | 201 E 19TH ST 7 L | | | NEW YORK | NY | 10003-0000 | |
| JL CONSULTING,LLC | | 149 WINDSOR AVE | | | ROCKVILLE CENTER | NY | 11570-0000 | |
| JOAN LYONS | | 300 FIRST AVE NO 1 E | | | NEW YORK | NY | 10009-0000 | |
| JOANNE MOORE | | 7 FOURTH PL | | | BROOKLYN | NY | 11231-0000 | |
| JOBTRAK COM | | 1964 WESTWOOD BLVD 3RD FL | | | LOS ANGELES | CA | 90025-0000 | |
| JOE BISACCIA | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| JOHN ABBOTT | | 205 E BROADWAY | NO NO 4 | | NEW YORK | NY | 10002-0000 | |
| JOHN DELIGALBERTI | | 171 THOMPSON ST | NO 10 | | NEW YORK | NY | 10012-0000 | |
| JOHN JASAITIS MD P/S | | 414 E 52ND ST | NO 11A | | NEW YORK | NY | 10022-0000 | |
| JOHN KELLEYS | | 41 43 39TH PL NO 5 | | | SUNNYSIDE | NY | 11104-0000 | |
| JOHN MELOF | | 242 W 10TH ST | | | NEW YORK | NY | 10014-0000 | |
| JOHN PETRUZZELLI | | 140 GUERNSEY ST NO 1F | | | BROOKLYN | NY | 11222-0000 | |
| JOHN STROBECK,MD | | PO BOX 15097 | | | NEWARK | NJ | 07191-5097 | |
| Johnson & Johnson Finance Corporation | Attn David W Dykhouse | Patterson Belknap Webb & Tyler LLP | 1133 Ave of the Americas | | New York | NY | 10036-6710 | |
| JOHNSON & JOHNSON HOSPITAL REP | | BANK OF AMERICA LOCKBOX SVC | 5972 COLLECTION CTR DR | | CHICAGO | IL | 60693-0000 | |
| JOHNSON & ROUNDTREE | | PO BOX 2625 | | | DELMAR | CA | 92014-5625 | |
| JOHNSON DEPENDABLE MACHINERY | | 10 LISO DR | | | MT SINAI | NY | 11766-0000 | |
| JORDAN  LINDA R | | 1 SPRING ST NO 1906 | | | NEW BRUNSWICK | NJ | 08901-2958 | |
| JOSE CACERES | | 1037 66TH ST | | | BROOKLYN | NY | 11219-0000 | |
| JOSE L VARGAS | | 201 E 19TH ST NO 6K | | | NEW YORK | NY | 10003-0000 | |
| JOSE R YUNEN | | 222 E 19TH ST NO 5 F | | | NEW YORK | NY | 10003-0000 | |
| JOSE REYES MD | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| JOSE ROLDAN | | 15 ST JAMES PL | | | NEW YORK | NY | 10038-0000 | |
| JOSE RUBERO | | 222 E 19TH ST NO 5 F | | | NEW YORK | NY | 10003-0000 | |
| JOSEPH BELANGE/ER | | 183 25 DALNY RD | | | JAMAICA | NY | 11432-0000 | |
| JOSEPH GARGUILLO | | 40 25 COLLEGE POINT BLVD NO NO 9 6 | | | COLLEGE POINT | NY | 11356-0000 | |
| JOSEPH GONZALES | | 444 HOWARD AVE | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| JOSEPH JOHN GRASSO | | 315 W 19TH ST NO NO 92 | | | NEW YORK | NY | 10011-0000 | |
| JOSEPH SILVERBERG | | 20 STUYVESANT OVAL | | | NEW YORK | NY | 10009-0000 | |
| Joseph, Miriam J | | 17 01 Woodbine St Apt 1 | | | Ridgewood | NY | 11385-0000 | |
| JOSEPHINE DELOS SANTOS | | 280 FIRST AVE NO 6F | | | NEW YORK | NY | 10009-0000 | |
| JOSEPHINE GONZALEZ | | 3 HAVEN PLZ NO 2G | | | NEW YORK | NY | 10009-0000 | |
| JOURNAL OF AMERICAN | | COLLEGE OF SURGEONS | 54 E ERIE ST | | CHICAGO | IL | 60611-2796 | |
| JOW  DAVID | | 500 E 77TH ST NO 1639 | | | NEW YORK | NY | 10162-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE LISTHROP | | 769 PINE ST | | | BROOKLYN | NY | 11208-0000 | |
| JPMORGAN CHASE/CQ | | 700 N PEARL ST 1300 | | | DALLAS | TX | 75201-7424 | |
| JUAN AUTO REPAIR 12TH STREET | | 646 E 12TH ST | | | NEW YORK | NY | 10009-0000 | |
| JUAN GARCIA | | 6702 RIDGE BLVD | NO 1A | | BROOKLYN | NY | 11220-0000 | |
| JUAN SMITH | | 950 RUTLAND RD | | | BROOKLY | NY | 11212-0000 | |
| JUANS 12TH STREET AUTO REPAIR | | 189 AVE C | | | NEW YORK | NY | 10009-0000 | |
| JULIA KRISTELLER/CQ | | 92 BULWER PL | | | BROOKLYN | NY | 11207-0000 | |
| JULIAN BELEO | | 324 WAYNE ST BASEMENT | | | JERSEY CITY | NJ | 07302-0000 | |
| Julie Gedacht Formerly Julie Markowski | Julie Gedacht | 242 10th St No 2G | | | Jersey City | NJ | 07302-0000 | |
| JULIE ISMAEL | | 1368 E 92ND ST | | | BROOKLYN | NY | 11236-0000 | |
| JULIE LEW | | 201 E 19TH ST NO 15A | | | NEW YORK | NY | 10003-0000 | |
| JULIEN WINDON | | 8909 AVE B | | | BROOKLYN | NY | 11236-0000 | |
| JUNE ISAAC | | 326 E 92ND ST | | | BROOKLYN | NY | 11212-0000 | |
| JUNE IVIC AD DAVIES | | 645 E 14TH ST | BOX 10 D | | NEW YORK | NY | 10009-0000 | |
| JUNIVIC ADEWEBI | | 645 E 14TH ST BOX NO 10D | | | NEW YORK | NY | 10009-0000 | |
| Jzanus Home Carr Consulting LP | Hilary Rolih | 170 Jericho Tpke | | | Floral Park | NY | 11001-0000 | |
| K M L GRAMERCY PC | | PO BOX 270 | | | MASSAPEQUE PARK | NY | 11762-0270 | |
| K M L MEDICAL ASSOCIATES PC | | HERBERT DYRSZKA MD | PO BOX 270 | | MASSAPEQUA PARK | NY | 11762-0270 | |
| K/D/M MEDICAL EQUIPMENT  INC | | 1078 ROUTE 112 STE 174 | | | PORT JEFFERSON | NY | 11776-0000 | |
| K2M | c o Meyers Saxon & Cole | 3620 Quentin Rd | | | Brooklyn | NY | 11234-0000 | |
| KAFER  F WILSON | | PO BOX 1278 MURRAY HILL STA | | | NEW YORK | NY | 10156-0000 | |
| Kalloudis, Eve | | 21 Morley Ln | | | Bloomfield | NJ | 07003-0000 | |
| KAREN DUMONET | | 1437 3RD AVE | NO NO 2N | | NEW YORK | NY | 10028-0000 | |
| KAREN MILLARD | | 132 86TH ST | | | BROOKLYN | NY | 11209-0000 | |
| KAREN SNYDER | | 41 HANOVER PL PH | | | MERRICK | NY | 11566-0000 | |
| KARIM SAYAD MD | | 8801 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11209-0000 | |
| KARL STORZ ENDOSCOPY AMERICA | | FILE NO 53514 | | | LOS ANGELES | CA | 90074-3515 | |
| KARL STORZ REPAIRS | | 91 CARPENTER HILL RD | | | CHARLESTON | MA | 01507-0000 | |
| KATERI RESIDENCE | c o ARCHEARE | 205 LEXINGTON AVE 2ND FL | | | NEW YORK | NY | 10016-0000 | |
| KATHERIN LEBLANC | | 1623 3RD AVE | NO NO 40D | | NEW YORK | NY | 10128-0000 | |
| KATHERINE MILLER | | 332 E 4TH ST | NO NO 31 | | NEW YORK | NY | 10009-0000 | |
| KATHERINE THOMPSON | | 898 WHEELER AVE | NO NO B | | BRONX | NY | 10473-0000 | |
| KATHERINE ZUCKER | | 205 HUDSON ST | NO NO 1206 | | HOBOKEN | NJ | 07030-0000 | |
| KATHLEEN PETERKIN | | 60 BRUSHWOOD DR | | | SHIRLEY | NY | 11967-0000 | |
| Kathryn M Guinn | Law Offices of Dennis A Schuman | 350 Broadway Ste 401 | | | New York | NY | 10013-0000 | |
| KATZ, JULIA D MD | | 572 PARK AVE | | | NEW YORK | NY | 10065-7370 | |
| KAVVADIAS  ALMA | | 32 10 35TH ST NO 3F | | | ASTORIA | NY | 11106-0000 | |
| KEEFE, LINDA A | | 101 NORMAN AVE | | | BROOKLYN | NY | 11222-0000 | |
| KELLEHER  THERESA M | | 30 LAKE ST NO 10E | | | WHITE PLAINS | NY | 10603-0000 | |
| KELLY ATKINS | | 4 WESTWAY | | | BRONXVILLE | NY | 10708-0000 | |
| KENNY DEBORAH A | | 77 16 64TH ST | | | GLENDALE | NY | 11385-0000 | |
| KENTEK CORPORATION | | 1 ELM ST | | | PITTSFIELD | NH | 03263-0000 | |
| KEOLAMPHU  KRUAN C | | 4 SHORE VIEW CIR | | | PELHAM MANOR | NY | 10803-0000 | |
| KERWIN GARDELLA  ANNE | | 668 WASHINGTON ST | | | NEW YORK | NY | 10014-0000 | |
| KEVIN MICHELS | | 33 BEACON LN | | | ABERDEEN | NJ | 07747-0000 | |
| KEVIN STEWART | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| KEVIN V KELLY MD | | 11 E 87TH ST 1 B | | | NEW YORK | NY | 10128-0000 | |
| Kim, Jai Doh | | 102 Northern Blvd | | | Staten Island | NY | 10301-0000 | |
| KIM, JAI DOH | | 102 NORTHERN BLVD | | | STATEN ISL | NY | 10301-0000 | |
| KIMBERLY BUECHEL | | 22 COLLINS AVE | | | BLOOMFIELD | NJ | 07003-0000 | |
| KIMBERLY CIHLAR | | 144 E 7TH ST | NO C8 | | NEW YORK | NY | 10009-0000 | |
| KIMBERLY J CLERMONT | | 432 QUINCY ST | | | BROOKLYN | NY | 11221-0000 | |
| KINDWALL CONSULTING | | 13060 W BLUMOUND RD | STE 109 | | ELMGROVE | WI | 53122-0000 | |
| KIRWAN SURGICAL PRODUCTS | | 180 ENTERPRISE DR | | | MARSHFIELD | MA | 02050-0000 | |
| KLAPHOLZ  ARI | | 140 W END AVE NO 4C | | | NEW YORK | NY | 10023-0000 | |
| KLEIN  TRACY E | | 144 SULLIVAN ST | | | NEW YORK | NY | 10012-0000 | |
| KMI SURGICAL PRODUCTS | | 89 S MATLACK ST | | | WEST CHESTER | PA | 19382-0000 | |
| Knejski, Diane J | | 530 E 84th Street Apt 1J | | | New York | NY | 10028-0000 | |
| KONICA BUSINESS MACHINE USA | | PO BOX 105819 | | | ATLANTA | GA | 30348-5819 | |
| KONICA MINOLTA | | PO BOX 403718 | | | ATLANTA | GA | 30384-3718 | |
| KOPROSKI  JILL | | 12 WAVERLY ST | | | JERSEY CITY | NJ | 07306-0000 | |
| KOWLESSAR  RANDOLYN | | 130 POND WAY | | | STATEN ISLAND | NY | 10303-0000 | |
| KRANZ  MARGARET | | 36 WESTBURY RD | | | GARDEN CITY | NY | 11530-0000 | |
| KRISTI TORRE | | 13 CONVENTNY LN | | | SMITHTOWN | NY | 11787-0000 | |
| KSENYA KHMELNITSKAYA | | 2282 OCEAN AVE | NO NO 5C | | BROOKLYN | NY | 11229-0000 | |
| Kucevic, Ruzdija | c o David Horowitz PC | 276 Fifth Ave Ste 405 | | | New York | NY | 10001-0000 | |
| KUE  CINDY L | | 245 E 24TH ST NO 2G | | | NEW YORK | NY | 10010-0000 | |
| KWAN  JOSEPHINE | | 89 PEARSALL AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| LA BODEGA | | 625 BROADWAY FL 8 | | | NEW YORK | NY | 10012-2641 | |
| LABATTAGLIA  WILLIAM | | 243 78TH ST NO 6 D | | | BROOKLYN | NY | 11209-0000 | |
| LABOR ASSISTANCE PROFESSIONALS | HENRY SPENCE | 519 8TH AVE 7TH FL SOUTH | | | NEW YORK | NY | 10018-0000 | |
| LAERDAL MEDICAL CORP | | 1 LABRIOLA CT | | | ARMONK | NY | 10504-0190 | |
| Laganella Cousel To | Steven P Knowlton Esq | Locks Law Firm PLLC | 747 3rd Ave | | New York | NY | 10017-0000 | |
| LAGANELLA, DOMINIC | LOCKS LAW | 747 THIRD AVE 37TH FL | | | NEW YORK | NY | 10017-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAI, NELSON | THE LAW OFFICES OF REGINA L DARBY | 20 VESEY ST STE 310 | | | NEW YORK | NY | 10007-0000 | |
| LALLI, JOHN | | 2569 W 2 ST NO 1K | | | BROOKLYN | NY | 11223-0000 | |
| LAMA CHHIMM L | | 25 33 23RD ST NO 2B | | | ASTORIA | NY | 11102-0000 | |
| LANDAUER METROPOLITAN INC | | 1 BRADFORD RD | | | MT VERNON | NY | 10553-0000 | |
| LANGER ANGELA | | 96 MCFARLAND AVE | | | STATEN ISLAND | NY | 10305-0000 | |
| LANIER WORLDWIDE INC | ROBIN HOFF | 300 RED BROOK BLVD | STE 100 | | OWINGS MILLS | MD | 21117-0000 | |
| LARSEN SHEIN GINSBERG SYNDER | C O PERKINS EASTMAN | M SPIVACK PROJ NO 25510 00 | 115 FIFTH AVE | | NEW YORK | NY | 10003-0000 | |
| LASERNA REYNELL | | 420 E 56 ST 17C | | | NEW YORK | NY | 10022-0000 | |
| LAURA BERNAY MD | | 44 W 10TH ST | | | NEW YORK | NY | 10003-0000 | |
| Law Offices of Howard Goldman LLC | | 475 Park Ave S 28th Floor | | | New York | NY | 10016-0000 | |
| LAWRENCE FONTANA | | 117 E 18TH ST UNIT 1 | | | NEW YORK | NY | 10003-0000 | |
| LAWRENCE HARDINGE | | 1221 SATE RR 23 | | | SUSSEX | NJ | 07461-3606 | |
| LDR SPINE | | 4030 W BAKER LN | STE 360 | | AUSTIN | TX | 78759-0000 | |
| LDR Spine USA Inc | Attn Matt Marino | 4030 W Braker Ln Ste 360 | | | Austin | TX | 78759-0000 | |
| LEADERSHIP ADVANCEMENT FUND | | 380 S BROADWAY | | | HICKSVILLE | NY | 11801-0000 | |
| League of Voluntary Hospitals & Homes of New York | Attn Roseann M Simonelli VP | 555 W 57th St | | | New York | NY | 10019-2925 | |
| LEAH HOLLIDAY | | 156 20 RIVERSIDE DR WEST | NO NO 72 | | NEW YORK | NY | 10032-0000 | |
| LEARD ENVIRONMENTAL SERVICES | | PO Box 500 | | | PORT JEFFERSON STATION | NY | 11776-0000 | |
| LEBHAR DOMINIQUE A | | 2677 WILDDALE RD | | | BALDWIN | NY | 11510-0000 | |
| LEBRON NOELIA | | 2360 FIRST AVE NO 2B | | | NEW YORK | NY | 10035-0000 | |
| Lederman, Gilbert MD PC | c o Sara Jane Moutal Esq | Garson DeCorato & Cohen LLP | 110 Wall St 10th Fl | | New York | NY | 10005-0000 | |
| Lederman, Gilbert Seymour MD | c o Sara Jane Moutal Esq | Garson DeCorato & Cohen LLP | 110 Wall St 10th Fl | | New York | NY | 10005-0000 | |
| LEE KYIN | | 93 WILSON ST | PVT | | STATEN ISLAND | NY | 10304-0000 | |
| LEE VERNON | | 12335 62ND RD NO 4E | | | KEW GARDENS | NY | 11415-0000 | |
| LEE MELANIE | | 93 WILSON ST | PVT | | STATEN ISLAND | NY | 10304-0000 | |
| LEE, JENNIFER | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| LEEHWAH SHEIH | | 301 GRAND RIDGE DR | | | RIDGEFIELD | NJ | 07657-0000 | |
| LEGAL X RAY DUPLICATING | | 48 34 213TH ST | | | OAKLAND GARDENS | NY | 11364-0000 | |
| LEICA MICROSYSTEMS | | FILE NO 5540 | PO BOX 911643 | | DALLAS | TX | 75391-0000 | |
| LEMAITRE VASCULAR | | 63 SECOND AVE | | | BURLINGTON | MA | 01803-0000 | |
| LENOX HILL HOSPITAL | | 100 E 77TH ST | | | NEW YORK | NY | 10075-0000 | |
| LEONARD JAMES M | | 2241 PALMER AVE | | | NEW ROCHELLE | NY | 10801-0000 | |
| LEONARD LAURIE | | 410 W 24TH ST 2F | | | NEW YORK | NY | 10011-0000 | |
| LEONARD REIFFE | | 550 W 43RD ST | | | NEW YORK | NY | 10036-0000 | |
| LEONG DIANA Y | | 228 BAY 7TH ST | | | BROOKLYN | NY | 11228-0000 | |
| LEONIDA ROBLE | | 147 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| LEONILA MARIAZETA NAVARRO | | 6 CLINTON AVE | | | EDISON | NJ | 08820-0000 | |
| LEORNARD LAURIE | | 410 W 24TH ST 2F | | | NEW YORK | NY | 10011-0000 | |
| Levinson, Sheldon J | | 226 E 85th St No 4A | | | New York | NY | 10028-0000 | |
| LEVY JONATHAN | | 2264 CRESTON AVE | NO 2H | | BRONX | NY | 10453-6000 | |
| LEWIS PATRICIA A | | 340 W 28TH ST NO 15J | | | NEW YORK | NY | 10001-0000 | |
| LHHN MEDICAL PC | | PO BOX 30817 | | | NEW YORK | NY | 10087-0000 | |
| LIBERTY MUTUAL | | PO BOX 6804 | | | SOMMERSET | NJ | 08875-0000 | |
| LIBORO MARICEL | | 201 E 19TH ST NO 5M | | | NEW YORK | NY | 10003-0000 | |
| LIEBERMAN, MELISSA | | 2265 GERRITSEN AVE 4J | | | BROOKLYN | NY | 11229-0000 | |
| LIFE SUPPORT TECHNOLOGIES INC | | 12 N7TH AVE 5WEST | | | MOUNT VERNON | NY | | |
| LIFELINE AMBULANCE | | 2593 W 13TH ST | | | BROOKLYN | NY | 11223-0000 | |
| LifeNet Health | Attn Accounting | 1864 Concert Dr | | | Virgina Beach | VA | 23453-0000 | |
| LIKHT IRINA | | 2539 E 63RD ST | | | BROOKLYN | NY | 11214-0000 | |
| LILLIAN AGNELLO | | 243 EA ST 27TH ST | NO 9C | | NEW YORK | NY | 10016-0000 | |
| Lilov, Michael | | 712 Naugulon Ave | | | Staten Island | NY | 10305-0000 | |
| LILY ARORA | | 222 E 19TH ST | NO NO 12G | | NEW YORK | NY | 10003-0000 | |
| LIM FIDELINDO | | 102 E 22ND ST NO 10E | | | NEW YORK | NY | 10010-0000 | |
| Lim, Jocelyn M | | 187 Browertown Rd | | | West Paterson | NJ | 07424-0000 | |
| LINARES HAYDEE | | 275 STEVENS AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| LINCOLN GENERAL INSURANCE CO | COMMERCIAL BROKERAGE DEPARTMENT | 999 STEWART AVE | | | BETHPAGE | NY | 11714-0000 | |
| Linda L Donald | Donald Consultants LTD | 181 E 90th St Ste 6A | | | New York | NY | 10128-0000 | |
| LINDA ROTHSTEIN | | 2 PETER COPPERE RD | NO 14H | | NEW YORK | NY | 10010-0000 | |
| LINDA THOMPSON | C O SANTONELLA DITOMASO PC | 335 ADAMS ST STE 2720 | | | BROOKLYN | NY | 11201-0000 | |
| LINEAR TONOMETERS INC | | BOX 322 | | | COMMACK | NY | 11725-0000 | |
| LIOIA ANDRADE COSTA | | 144 GIBOSN AVE | NO 1 | | WESTCHESTER | NY | 10607-0000 | |
| LIPPINCOTT WILLIAMS & WILKINS | | PO BOX 1610 | | | HAGERSTOWN | MD | 21741-0000 | |
| LISTA, LETICIA | | 158 31 79th Ave | | | Fresh Meadows | NY | 11366-0000 | |
| LITIGATION SUPPORT SERVICES | | 817 MAIN ST STE 400 | | | CINCINNATTI | OH | 45202-2153 | |
| LIWAK WIESLAWA | | 76 06 88TH ST 1FL | | | GLENDALE | NY | 11385-0000 | |
| LLAVE ALICIA | | 180 NEW ST | | | BELLEVILLE | NJ | 07109-0000 | |
| LLOBET PAUL | | 222 E 19TH ST NO 6E | | | NEW YORK | NY | 10003-0000 | |
| LOIDA ENRIQUEZ CORPUZ | | 45 VALLEYVIEW RD | | | HILSIDE | NJ | 07205-0000 | |
| LOLITA LOPEZ | | 86 W CLINTON AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| LOOT ZOE | | 168 N GRANT AVE | | | COLONIA | NJ | 07067-0000 | |
| LOPEZ JOSE | | 2419 BATHGATE AVE | | | BRONX | NY | 10458-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ  LOLITA | | 86 W CLINTON AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| LORYN ALTSHER | | 1667 10TH AVE | | | BROOKLYN | NY | 11215-0000 | |
| LOSIER MARIE | | 3149 100TH ST | | | ELMHURST | NY | 11369-0000 | |
| LOSTRITTO PAU | | 200 PINHURST AVE | | | NEW YORK | NY | 10033-0000 | |
| LOUISE ERGO | | 524 E 20TH ST NO 5C | | | NEW YORK | NY | 10009-0000 | |
| LOW SURGICAL & MEDICAL SUPPLY | | 270 COMMUNITY DR | | | GREAT NECK | NY | 11021-0000 | |
| LUCAS RALSTON | | 222 E 19TH ST | NO NO 7B | | NEW YORK | NY | 10003-0000 | |
| LUCENA MANITO  MINERVA | | 9 STUYVESANT OVAL NO M E | | | NEW YORK | NY | 10009-0000 | |
| LUCEY, JEFFREY  MD | | 227 E 19TH ST 3RD FL | | | NEW YORK | NY | 10003-0000 | |
| LUCY WILLIAMS | | 2910 BRONX PARK E NO 2C | | | BRONX | NY | 10467-0000 | |
| LUIS A RAMOS/PS | | 4523 BROADWAY | NO NO 6G | | NEW YORK | NY | 10040-0000 | |
| LUMA AL ATTAR | | 222 E19TH ST NO NO 5H | | | NEW HAVEN | NY | 10003-0000 | |
| LUMBANO, GLORIA | | 323 SHERMAN AVE | | | NEW HAVEN | CT | 06511-0000 | |
| LUMENIS | | 2400 CONDENSA ST | | | SANTA CLARA | CA | 95051-0901 | |
| LUND FIRE PRODUCTS CO INC | | 40 33 215TH PL | | | BAYSIDE | NY | 11361-0522 | |
| LUONG  THANH HA T | | 305 E 24TH ST NO 18E | | | NEW YORK | NY | 10010-0000 | |
| LUTHERN MEDICAL CENTER | | 150 55TH ST | | | BROOKLYN | NY | 11220-0000 | |
| LUZIMINDA ANGOLUAN | | 538 CONCORD AVE | | | WILLISTON PARK | NY | 11596-0000 | |
| LYNNECE ACOSTA | | 1415 WHITE PLAINS RD | | | BRONX | NY | 10472-0000 | |
| MA  XIAO Q | | 2474 RALPH AVE | | | BROOKLYN | NY | 11234-0000 | |
| MACARAEG  ROGELIO | | 144 14 UNION TURNPIK NO 2D | | | FLUSHING | NY | 11367-0000 | |
| MACKENZIE AUTOMATIC DOORS | | 72 READE ST | | | NEW YORK | NY | 10007-0000 | |
| MADIGUID  CARMENCITA | | 201 E 19TH ST NO 15N | | | NEW YORK | NY | 10003-0000 | |
| MADISON AVENUE EMERGENCY MEDIC | | NORTH GENERAL HOSPITAL | 1879 MADISON AVE | | NEW YORK | NY | 10029-0000 | |
| Madison Polymeric Engineering Inc | dba Cygnus Medical LLC | 965 W Main St | | | Branford | CT | 06405-3431 | |
| MAGDA E COLON | | 47 51 44TH ST | NO 3R | | WOODSIDE | NY | 11377-0000 | |
| MAGDALENA GONZAGA | | 152 FAIRMOUNT AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| MAGNATAG | | 2031 ONEAL RD | DEPT HX630 | | MACEDON | NY | 14502-0000 | |
| MAHAMMAD ABDUS SHAHID | | 230 E 4TH ST NO 1C | | | NEW YORK | NY | 10003-0000 | |
| MAIL HANDLERS BENEFIT PLAN | | PO BOX 6222 | | | ROCKVILLE | MD | 20849-6222 | |
| MAINE HOSPITAL ASSOCIATION | | 150 CAPITAL ST | | | AUGUSTA | ME | 04330-0000 | |
| MAJID DUDHA | | 77 36 MAIN ST | | | FLUSHING | NY | 11367-0000 | |
| MALANA, ROSALINDA | | 102 JEFFERSON ST | | | STATEN ISLAND | NY | 10304-0000 | |
| Malihan, Purifior | | 420 E 58th St Apt 17C | | | New York | NY | 10022-0000 | |
| MALTO MARIMIL | | 591 HAWKINS RD | | | SELDEN | NY | 11784-0000 | |
| MAMET  DEAN | | 1846 MADISON PL | | | BROOKLYN | NY | 11229-0000 | |
| MANAGEMENT HEALTH SOLUTION | | PO BOX 320548 | | | FAIRFIELD | CT | 06825-0548 | |
| MANAGEMENT RECRUITERS OF | | 117 NCTR ST | | | STATESVILLE | NC | 28677-0000 | |
| MANGAOANG  LEOLINDA | | 201 E 19 ST NO 5F | | | NEW YORK | NY | 10003-0000 | |
| MANHATTAN PLUMBING CORP | | 200 FIFTH AVE | | | NEW YORK | NY | 10010-0000 | |
| MANHATTAN TODAY | | ONE GROVE ST | | | WATERTOWN | MA | 02472-0000 | |
| MANISCOLCO  VINCENZA | | 4611 12TH AVE NO 4J | | | BROOKLYN | NY | 11219-0000 | |
| Manison, Stanley | | 8721 Bay Pkwy No 6E | | | Brooklyn | NY | 11214-0000 | |
| Mannucci, Mannuccio MD | Katherine Harrison Esq | Paduano & Weintraub LLP | 1251 Ave of the Americas 9th Fl | | New York | NY | 10020-0000 | |
| MANUEL MORLOTE MD | | 201 E 19TH ST 17L | | | NEW YORK | NY | 10003-0000 | |
| MAQUET  INC | | 2550 SOLUTIONS CTR | | | CHICAGO | IL | 60677-2605 | |
| MARANAN  CHARITY | | 201 E 19TH ST NO 8H | | | NEW YORK | NY | 10003-0000 | |
| MARBURGER, CAROL | | 301 E 91ST NO 5 S | | | NEW YORK | NY | 10128-6014 | |
| MARC K ROSS MD | | 142 SURREY DR | | | NEW ROCHELLE | NY | 10029-0000 | |
| MARCELO BINAORO | | 23 A SKILLMAN AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| MARCUS MILITRANO | | 434 W 17TH ST NO 1C | | | NEW YORK CITY | NY | 10011-0000 | |
| MARGARET D KRANZ | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MARGARET DUNPHY | | 81 SUMNER AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| MARGARET L FORGIONE | | 274 1ST AVE | NO NO 10F | | NEW YORK | NY | 10009-0000 | |
| MARGOLINA,  MARINA M | | 22 RIVER TER NO 11J | | | NEW YORK | NY | 10282-1148 | |
| MARIA HUSAK | | 430 E 6TH ST | NO NO 4F | | NEW YORK | NY | 10009-0000 | |
| MARIA MORO | | 1712 W ST | | | WEEHAWKEN | NJ | 07087-0000 | |
| MARIA SABATINA | | 253 GARTH RD NO 2M | | | SCARSDALE | NY | 10583-0000 | |
| MARIANO MOLINA | | 8 PAULMIER PL | | | JERSEY CITY | NJ | 07302-0000 | |
| MARIE CIANFONE | | 1560 80TH ST | | | BROOKLYN | NY | 11220-0000 | |
| MARIE E DARIUS | | 240 03 137TH AVE | | | ROSEDALE | NY | 11422-0000 | |
| MARIE H ERRY | | 311 E 23RD ST NO 2PP | | | NEW YORK | NY | 10010-0000 | |
| MARIE J DABANY BONGO | | 806 NRODEO DR | | | BEVERLY HILLS | CA | 90210-0000 | |
| MARILYN DEVROYE | | 20 RUSSELL PL | | | SUMMIT | NJ | 07901-0000 | |
| MARILYN JACKSON MD | | C O CMC | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| MARILYN MUNROE | | 782 E 32ND ST NO B7 | | | BROOKLYN | NY | 11217-0000 | |
| MARITZA DIAZ | | 50 04 96TH ST | | | CORONA | NY | 11368-0000 | |
| MARJA SAMSON | | 151 NORFOLK ST | NO 3 D | | NEW YORK | NY | 10002-0000 | |
| MARK MALEK | | 265 E 66TH ST | NO 27 E | | NEW YORK | NY | 10021-0000 | |
| MARK R PRINTING & TECH INC | | 1340 E 102 ST | | | BKLYN | NY | 11236-0000 | |
| MARK WELLEN | | 450 W 47TH ST | | | NEW YORK | NY | 10036-0000 | |
| MARKET LABS | | 1702 TOWNHURST | | | HOUSTON | TX | 77043-0000 | |
| MARLYN LORENZO | | 222 E 19TH ST | NO 9C | | NEW YORK | NY | 10003-0000 | |
| MARQUIS WHOS WHO | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRONE STEPHEN | | 77 LOCUST RD | | | PLEASANTVILLE | NY | 10570-0000 | |
| MARSH, NADIA | C O DAVID S RANKIN ESQ | 350 BROADWAY STE 700 | | | NEW YORK | NY | 10013-0000 | |
| MARSH, NADIA | | 7711 GARLAND AVE | | | TAKOMA PARK | MD | 20912-0000 | |
| MARTIN EILEEN | | 310 FIRST AVE NO 6C | | | NEW YORK | NY | 10009-0000 | |
| MARTIN CLEARWATER | C O JEFF LAWTON ESQ | 220 E 42ND ST | | | NEW YORK | NY | 10017-0000 | |
| MARTIN F SCHEINMAN | | 38 ARDEN LN | | | SANDS POINT | NY | 11050-0000 | |
| MARTIN, EILEEN | | 222 E 19TH ST | NO 7E | | NEW YORK | NY | 10003-0000 | |
| MARVIN L SHELTON | | COLUMBIA PRESBYTERIAN MED CNTR | 161 FORT WASHINGTON AVE | | NEW YORK | NY | 10032-0000 | |
| MARY BROWN | | 119 28 147 ST | | | SO OZONE PARK | NY | 11436-0000 | |
| MARY COOKE | C O HOSPICE | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MARY DEFAZIO | | 342 EST 62ND ST | NO 14 | | NEW YORK | NY | 10021-0000 | |
| MARY FAN | | 97 LOUISA ST 1ST FL | | | BROOKLYN | NY | 11218-0000 | |
| MARY IGHAN MALCAMPO | | 310 1ST AVE NO 3 G | | | NEW YORK | NY | 10009-0000 | |
| MARY JOYCE GAN | | 45 23 40TH ST PAT 1R | | | LONG ISLAND CITY | NY | 11104-0000 | |
| MARY KERWIN | | 668 WASHINGTON ST | | | NEW YORK | NY | 10014-0000 | |
| MARY LI CHANG FAN RN | | 97 LOUISA ST | | | BROOKLYN | NY | 11218-0000 | |
| MARY LOUISE IDE | | 52 74 62ND ST | | | MASPETH | NY | 11378-0000 | |
| MARY MONGHAN TURNER | | 77 HYATT AVE | | | YONKERS | NY | 10704-0000 | |
| MASCHI MICHAEL | | 3 STERLING LN | | | BARNEGAT | NJ | 08005-0000 | |
| MASS MUTUAL | | PO BOX 371960 | | | PITTSBURGH | PA | 15250-7960 | |
| MATASSA CONSTRUCTION INC | | 535 S FRANKLIN ST | | | HEMPSTEAD | NY | 11550-0000 | |
| MATCO SERVICE CORP | | 584 MINEOLA AVE | | | CARLE PLACE | NY | 11514-0000 | |
| MATTHEW L FAIRCHILD | | 120 W 21ST ST | NO NO 811 | | NEW YOK | NY | 10011-0000 | |
| MAUREEN NASH MD PS | | 20 E 9TH STR | | | NEW YORK | NY | 10003-0000 | |
| MAX MOCZYGEMBA | | PO BOX 794 | | | RYE | NY | 10580-0000 | |
| MAXINE LEWIS | | 345 E 52ND ST | NO 1C | | NEW YORK | NY | 10022-0000 | |
| MAYANGAO ROBLET FLORENCE | | 10 CASPER CT | | | JERSEY CITY | NJ | 07305-0000 | |
| MAYDEE ROSARIO.DMD | | 201 E 19TH ST | NO 12J | | NEW YORK | NY | 10003-0000 | |
| MCCLEAN, EILEEN | | 50 EDGE PARK RD | | | WHITE PLAINS | NY | 10603-0000 | |
| McDermott Will & Emery LLP | c o Carl Lowry | 227 W Monroe St No 4400 | | | Chicago | IL | 60606-0000 | |
| MCDUFFIE FRANCINE | | 500 E HOUSTON ST NO 8G | | | NEW YORK | NY | 10002-0000 | |
| McFarlane, Isabel M | | 113 Truxdon St No 3 | | | Brooklyn | NY | 11233-0000 | |
| MCGRAW HILL INC | | PO BOX 402 | | | HIGHTSTOWN | NJ | 08520-0000 | |
| McIver Bruce as President of League of Voluntary Hospitals and Homes of New York | c o Bart Schectman Esq | Proskauer Rose LLP | 1585 Broadway Ste 1940 | | New York | NY | 10036-8299 | |
| MCKESSON HEALTH SOLUTIONS LLC | | 275 GROVE ST | STE 1 110 | | NEWTON | MA | 02466-2273 | |
| MCKESSON/GENERAL MEDICAL | C O PETER DEE WEINSTOCK & OMALLEY LAW | 105 WHITE OAK LN | | | OLD BRIDGE | NJ | 08857-0000 | |
| MCLVER BRUCE AS PRESIDENT OF LEAGUE OF VOLUNTARY HOSPITALS AND HOMES OF NEW YORK | MR BRUCE MCLVER | C O BART SCHECTMAN ESQ | 1585 BROADWAY STE 1940 | | NEW YORK | NY | 10036-8299 | |
| McMaster Carr Supply Co | | PO Box 5370 | | | Princeton | NJ | 08543-5370 | |
| McMenemy, Karen | | 218 94th St | | | Brooklyn | NY | 11209-0000 | |
| MCQUILKIN, MICHAEL | | 1680 BEDFORD AVE NO 20D | | | BROOKLYN | NY | 11225-0000 | |
| MCS CLAIM SERVICES INC | | 92 FRONT ST | | | HEMPSTEAD | NY | 11550-0000 | |
| MED TECH PROFESSIONAL BILLING | | 116 PELHAM PKWY SOUTH | | | BRONX | NY | 10461-0000 | |
| Medequip Biomedical Medequip Repairs Inc | Medequip | 8405 NW 29th St | | | Doral | FL | 33122-0000 | |
| Medfare Inc | | 6560 W Rogers Cir No 13 | | | Boca Raton | FL | 33487-0000 | |
| MEDI TAB | | CONSULTING COMPANY INC | 407 AIRPORT EXECUTIVE PARK | | NANUET | NY | 10954-0000 | |
| MEDICAL CABLES | | 1340 LOGAN AVE | | | COSTA MESA | CA | 92626-0000 | |
| MEDICAL CONSULTANTS NETWORK | | 3191 S BROADWAY | | | ENGLEWOOD | CO | 80110-2423 | |
| Medical Device Technologies Inc | | 3600 SW 47th Ave | | | Gainesville | FL | 32608-0000 | |
| MEDICAL EMBLEM CO INC | | 1206 RICHMOND RD | | | STATEN ISLAND | NY | 10304-0000 | |
| MEDICAL LIBRARY CENTER OF NY | | 36348 TREASURY CTR | | | CHICAGO | IL | 60694-6300 | |
| MEDICAL MUTUAL OF OHIO/PA | | 2060 E 9TH ST | | | CLEVELAND | OH | 44411-0000 | |
| MEDICAL PRODUCTS RESOURCE | | 1166 E CLIFF RD | | | BURNSVILLE | MN | 55337-0000 | |
| MEDICAL REGISTRY SERVICE INC | | ONE UNIVERSITY PLZ | RM 312 | | HACKENSACK | NJ | 07601-0000 | |
| MEDICAL SOCIETY OF THE STATE OF NEW YORK ACCOUNTING DEPT | | 865 MERRICK AVE PO BOX 9007 | | | WESTBURY | NY | 11590-0000 | |
| MEDICARE SERVICES | FINANCIAL SERVICES | 400 S SALINA ST | | | SYRACUSE | NY | 13202-0000 | |
| MEDICLAIM INC | | 26 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050-0000 | |
| MEDINA MARGALIDA | | 1 LEXINGTON AVE | | | MT VERNON | NY | 10552-0000 | |
| MEDINA NATIVIDAD | | 147 FANNING ST | | | STATEN ISL | NY | 10314-0000 | |
| MEDIQ ACS | | PO BOX 7777 W 7920 | | | PHILADELPHIA | PA | 19175-7920 | |
| MEDIQUIP BIOMEDICAL | | 7880 NORTHWEST 64TH ST | | | MIAMI | FL | 33166-0000 | |
| MEDIVATORS REPROCESSING SYSTEM | | 14605 28TH AVE N | | | PLYMOUTH | MN | 55447-4822 | |
| Medline Industries Inc | Attn Anne Kisha | One Medline Pl | | | Mundelein | IL | 60060-0000 | |
| MEDRAD INC | DOUG KEELEY | PO BOX 360172 | | | PITTSBURGH | PA | 15251-6172 | |
| MEDSCAPE FORMLY MEDICALOGIC | | 20500 NW EVERGREEN PKWY | | | HILLSBORO | OR | 97124-0000 | |
| MEDSTAR SURGICAL & BREATHING | | EQUIPMENTS INC | 127 17 20TH AVE | | COLLEGE POINT | NY | 11356-0000 | |
| MEDTRONIC INC PSS | | PO BOX 848079 | | | DALLAS | TX | 75284-8079 | |
| Medtronic Inc | Claude Davis Credit Mgr MS V 215 | 3850 Victoria St N | | | Shoreview | MN | 55126-0000 | |
| Medtronic Spine & Biologic | c o Meyers Saxon & Cole | 3620 Quentin Rd | | | Brooklyn | NY | 11234-0000 | |
| MEDTRONIC USA | | BANK OF AMERICA LOCKBOX SVC | 4642 COLLECTION CTR DR | | CHICAGO | IL | 60693-0000 | |
| MEDTRONIC XOMED DO NOT USE | | PO BOX 3827 | | | BOSTON | MA | 02241-3827 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEESE ORBITRON DUNNE CO | | 535 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663-0000 | |
| MEHDI MIRTORABI | | 222 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MEI JANE Y | | 1717 CORNELIA ST NO 2 | | | RIDGEWOOD | NY | 11385-0000 | |
| MELAD OLIVIA | | 5 E 22ND ST NO 3S | | | NEW YORK | NY | 10010-0000 | |
| MELANIE LEE | | 93 WILSON ST | | | STATEN ISLAND | NY | 10304-0000 | |
| MELISSA RIOLLADO | | 85 COLUMBIA ST NO 13A | | | NEW YORK | NY | 10002-0000 | |
| MELITA BRINAS | | 19 MELWAX ST | | | BELLEVILLE | NJ | 07109-0000 | |
| MELTA N DUBE | | 523 E 14TH ST NO 3E | | | NEW YORK | NY | 10009-0000 | |
| MEMORIAL SLOAN KETTERING | | CANCER CTR | 633 THIRD AVE | | NEW YORK | NY | 10017-6799 | |
| MENDEZ MANUEL D | | 1966 70TH ST NO 1 | | | BROOKLYN | NY | 11204-0000 | |
| Mentor Corp | | 201 Mentor Dr Ste 200 | | | Santa Barbara | CA | 93111-0000 | |
| MERCEDES RAMBLEY | | 47 THIRD AVE | | | NEW YORK | NY | 10003-0000 | |
| MERCK SHARP & DOHME | | 111 CENTRAL AVE | | | TETERBORO | NJ | 07608-0000 | |
| MERION PUBLICATION | | PO BOX 8500 52278 | | | PHILADELPHIA | PA | 19178-2278 | |
| Merion Publications Inc | | 2900 Horizon Dr | | | King of Prussia | PA | 19406-0000 | |
| METRO VALVE & ACTUATION CORP | | 150 BROADWAY STE 506 | | | NEW YORK | NY | 10038-0000 | |
| METROCALL INC | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| METROCOM SALES INC | | 307 5TH AVE | 6TH FL | | NEW YORK | NY | 10016-0000 | |
| METROPOLITAN DATA SOLUTIONS | | 279 CONKLIN ST | | | FARMINGDALE | NY | 11735-0000 | |
| METROPOLITAN HOME CARE | | 18 SARGENT PL | | | MT VERNON | NY | 10550-0000 | |
| METROPOLITAN NY CHAPER HFMEF | | PO BOX 369 | | | MANORVILLE | NY | 11949-0369 | |
| METROPOLITAN TRANSCARE | | 5811 FOSTER AVE | | | BROOKLYN | NY | 11234-0000 | |
| METTLER ELECTRONICS CORP | | CLAUDINA ST | | | ANAHEIM | CA | 92805-6266 | |
| MEYER RECORDS MANAGEMENT | DANIELLE SCHWALL | 161 RTE 117 BY PASS RD | | | BEDFORD HILLS | NY | 10507-0000 | |
| MEYER,SAXON & COLE | AS ATTORNEY FOR RICOH CORP | 3620 QUENTIN RD | | | BROOKLYN | NY | 11234-0000 | |
| MEYERS SAXON COLE FOR ATTORNEY | | FOR BAXTER HEALTHCARE | 3620 QUENTIN RD | | BROOKLYN | NY | 11234-0000 | |
| MICHAEL CIOROIU,MD /CQ | | 247 THIRD AVE | | | NEW YORK | NY | 23270-0000 | |
| MICHAEL GARDNER | | 264 LEONARD ST | | | BROOKLYN | NY | 01211-0000 | |
| MICHAEL KOETTING | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MICHAEL MATASCI | | 2078 E 23RD ST | | | BROOKLYN | NY | 11229-0000 | |
| MICHAEL POON,MD | | 280 PARK AVE S NO 25B | | | NEW YORK | NY | 10010-0000 | |
| MICHAEL SUCHAREVSKI | | 105 28 63RD ST | | | FORESTHILLS | NY | 11375-0000 | |
| MICHAEL WAYNE MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MICHELLE ROUHANI | | 23 BALSAM DR | | | HICKSVILLE | NY | 77098-0000 | |
| MICRO TEK SOLUTIONS | | PO BOX 14320 | | | SPRINGFIELD | MO | 65814-0320 | |
| MICU REYNALDO | | 290 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| MIDWOOD AMBULANCE & OXY SERV | | 2593 W 13TH ST | | | BROOKLYN | NY | 11223-0000 | |
| MIHAITA GHEORGHITA | | 17322 MAYFIELD RD | | | JAMAICA | NY | 11432-0000 | |
| MIKHAIE ROMANOV | | 1201 OCEAN PKWY | NO A4 | | BROOKLYN | NY | 11230-0000 | |
| MIKHAILOV, ALEXEI A | | 14 CASS PL 1C | | | BROOKLYN | NY | 11235-0000 | |
| MILAELA VLADUTIU | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MILAGRO CRUZ ACOSTA | | 1919 MCGRAW AVE | NO 4D | | BRONX | NY | 10462-0000 | |
| MILAN MAINTENANCE INC | | 208 E 51ST ST NO 317 | | | NEW YORK | NY | 10022-0000 | |
| MILITRANO ELISANDRA | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| MILITRANO JOYCE | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| MILITRANO MARCUS | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| MILITRANO PETER | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| MILITRANO BRUCE | | 434 W 17TH ST NO 1C | | | NEW YORK | NY | 10011-0000 | |
| MILLER MICHAEL | | 51 E 67TH ST NO 3A | | | NEW YORK | NY | 10021-0000 | |
| MINAYA GADDIEL | | 9405 35TH AVE NO D2 | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| MINIMUS | | 218 NCASTILIAN AVE | | | THOUSAND OAKS | CA | 91320-0000 | |
| MINNTECH CORP | | N W 9841 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-0000 | |
| MIRA ZELTSER | | 500 BRIGHTWATER CT | NO A6D | | BROOKLYN | NY | 11235-0000 | |
| MIRCEA GOLIMBU | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MIREILLE. FLORESTAN | | 187 GREEN ST | | | VALLEY STREAM | NY | 11580-0000 | |
| MIRELA SHULMAN | | 119 HARDS LN | | | LAWRENCE | NY | 11559-0000 | |
| MIRUS HELATHCARE LLC | | FAIRLAWN MEDICAL GROUP | 19 21 FAIR LAWN MEDICAL AVE | | FAIRLAWN | NJ | 07410-0000 | |
| MIRZAYEVA ALEXANDRA | | 63 31 WETHEROLE ST | | | REGO PARK | NY | 11374-0000 | |
| MISSIONARY SISTERS OF THE SACRED HEART | | 219 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MISSIONARY SISTERS OF THE SACRED HEART | | 222 E 19TH STRET STE B | | | NEW YORK | NY | 10003-0000 | |
| MISSIONARY SISTERS OF THE SACRED HEART | | 343 W DEMINS PL 2ND FL | | | CHICAGO | IL | 60614-0000 | |
| Missionary Sisters of the Sacred Heart a New York Not for Profit Corporation | Attn Sean C Southard | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-0000 | |
| Missionary Sisters of the Sacred Heart an Illinois Not for Profit Corporation | Attn Sean C Southard | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-0000 | |
| MISYS HEALTHCARE SYSTEMS | | PO BOX 751585 | | | CHARLOTTE | NC | 28275-0000 | |
| MITEK SURGICAL PRODUCTS INC | | 249 VANDERBILT AVE | | | NORWOOD | MA | 02062-0000 | |
| MIZUHO AMERICA | | 133 BRIMBAL AVE | | | BEVERLY | MA | 01915-0000 | |
| ML MARKET LAB | | DEPARTMENT 6054 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| MMERF FUND NO 377 | | NASSAU COUNTY MEDICAL CTR | 2201 HEMPSTEAD TURNPIKE | | EAST MEADOW | NY | 11554-0000 | |
| MODESTO VELASQUEZ | | 1317 PROSPECT AVE | NO 4 | | BRONX | NY | 10459-0000 | |
| MONA AMIN PS | | 201 E 19TH ST | NO 12L | | NEW YORK | NY | 10003-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONA MUNIZE | | 401 MORGAN AVE NO 2D | | | BROOKLYN | NY | 11211-0000 | |
| MONAHAN ELIZABETH | | 73 31 71ST ST | | | GLENDALE | NY | 11385-0000 | |
| MONTALVO TANIA M | | 350 52ND ST | | | BROOKLYN | NY | 11220-0000 | |
| MONTECLARO, MARIA ELNORA | | 3730 73RD ST APT 5K | | | JACKSON HEIGHTS | NY | 11372-6232 | |
| MONTEFIORE BEHAVIORAL ASSOC | | 200 COPORATE DR | | | YONKERS | NY | 10701-0000 | |
| MONTOUTH REMINGTON | | 9 STEADMAN TERRACE | | | JERSEY CITY | NJ | 07305-0000 | |
| MOONEY KATHLEEN | | 243 THORNYCROFT AVE | | | STATTEN ISLAND | NY | 10312-0000 | |
| MOORE JOANNE | | 7 FOURTH PL | | | BROOKLYN | NY | 11231-0000 | |
| MORALES, PETER | | 36 OAKLAND AVE | | | WALDEN | NY | 12586-1410 | |
| MORALES, CARMEN | | 81 COLUMBIA ST NO 10F | | | NEW YORK | NY | 10002-0000 | |
| MOREL CHRIS | | 42 55 80TH ST NO 2E | | | ELMHURST | NY | 11373-0000 | |
| MORETA, BETTY | C O SCHWARTZAPFEL TRUHOWSKY MARCUS PC | 81 MAIN ST STE 304 | | | WHITE PLAINS | NY | 10601-0000 | |
| Morey, Rev Daniel B OFM | | 151 Thompson St | | | New York | NY | 10012-0000 | |
| Morgan, Sandra & Morgan, Phillip | Jesse S Waldinger | Waldinger Assocs PC | 990 Stewart Ave Ste 120 | | Garden City | WY | 11530-0000 | |
| MORGOVSKAYA, MARIYA | | 2262 E 28TH ST | | | BROOKLYN | NY | 11229-0000 | |
| MORRIS WARMAN | | 67 10 THORNTON PL | | | FOREST HILLS | NY | 11375-0000 | |
| MORRIS, JAMES | | 480 LITTLE TOR RD NORTH | | | NEW CITY | NY | 10956-0000 | |
| MORSE WATCHMANS INC | | 2 MORSE RD | | | OXFORD | CT | 06478-0000 | |
| MORTON DAVIDSON MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| MOSS JULIETA | | 212 DITMAS AVE 1G | | | BROOKLYN | NY | 11226-0000 | |
| MOULOUDJI SANDRA | | 39 OLD COUNTRY RD | | | DEER PARK | NY | 11729-0000 | |
| MOUNT SINAI SCHOOL OF MEDICINE | ALFIE TRUMAN | 320 E 94TH ST RM 538 | | | NEW YORK | NY | 10029-0000 | |
| MOUNT VERNON CLEANING CO | | 22 W FIRST ST | | | MOUNT VERNON | NY | 10550-0000 | |
| MPI PHARMACY SERVICES INC | | 80 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050-0000 | |
| MPS GROUP INC /HEALTHFORCE | | ONE INDEPENDENT DR | | | JACKSONVILLE | FL | 32202-0000 | |
| MR GLASS OF NYC | | 441 W 16TH ST | | | NEW YORK | NY | 10011-0000 | |
| MUCCILLI PHILIP A | | 4 CARRIAGE PL | | | EDISON | NJ | 08820-0000 | |
| MULLER CHARLENE A | | 221 15 HEMPSTEAD AVE NO 2A | | | QUEENS VILLAGE | NY | 11429-0000 | |
| MULTIPLAN INC | ALLEN SAFRON | 115 FIFTH AVE | | | NEW YORK | NY | 10003-0000 | |
| MUNIZ BLANCA | | 1322 E 88 ST | | | BROOKLYN | NY | 11236-0000 | |
| MURPHY IRENE | | 117 01 PARK LN SO NO D 2F | | | KEW GARDENS | NY | 11418-0000 | |
| MURPHY, DOUGLAS | | 1 UNION SQUARE SOUTH NO 21 0 | | | NEW YORK | NY | 10003-0000 | |
| MUSCULOSKELETAL TRANSPLANT FDT | | EDISON CORPORATE CTR | 125 MAY ST STE 300 | | EDISON | NJ | 08837-0000 | |
| N Y 1 NEWS | | 460 W 42ND ST | 4TH FL | | NEW YORK | NY | 10036-0000 | |
| N Y CITY TRANSIT AUTHORITY | ATTN ALAN PUTRE | 46 25 METROPOLITAN AVE | | | RIDGEWOOD | NY | 11385-1044 | |
| N Y PREBYTERIAN HOSPITAL E M S | | 525 E 68TH ST | RM M 101 | | NEW YORK | NY | 10021-0000 | |
| N Y S CATHOLIC CONFERENCE | | 119 WASHINTON AVE | | | ALBANY | NY | 12210-0000 | |
| Nagy, Eric | Pena & Hanh PLLC | 1200 Waters Pl Ste M102 | | | Bronx | NY | 10461-0000 | |
| NALOS JACINTO | | 25 43 76TH ST | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| NANCY SCHWARTZ | | 804 EASTCHESTER ST | | | LONG BEACH | NY | 11561-0000 | |
| Narrows MRI & Diagnostic | c o Metropolitan Diagnostic Imaging | 224 7th St 3rd Fl | | | Garden City | NY | 11530-0000 | |
| NASCO | | 901 JANESVILLE AVE | | | FT ATKINSON | WI | 53538-0000 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 12212-5328 | |
| NATASHA COOPER | | 475 FDR DR | NO 1801 L | | NEW YORK | NY | 10002-0000 | |
| NATIONAL ASSOCIATION | | OF SOCIAL WORKERS | EXECUTIVE PLZ 111 | 11350 MCCORMICK RD STE 101 | HUNT VALLEY | MD | 21031-0000 | |
| NATIONAL BAROMEDICAL SERVICES | | FIVE RICHLAND MEDICAL PARK | | | COLUMBIA | SC | 29203-0000 | |
| NATIONAL BUSINESS FURNITURE | | 735 N WATER ST | | | MILWAUKEE | WI | 53202-0000 | |
| NATIONAL CANCER REGISTRARS | | 1340 BRADDOCK PL | STE 203 | | ALEXANDRIA | VA | 22314-0000 | |
| NATIONAL DATA PAYMENT SYSTEMS | | 7240 PKWY DR STE 400 | | | HANOVER | MD | 21076-0000 | |
| NATIONAL FIRE PROTECTION ASSOC | | 11 TRACY DR | | | AVON | MA | 02322-0000 | |
| NATIONAL HOSPICE AND | | PALLIATIVE CARE ORGANIZATION | 21 AVIATION RD STE 9 | | ALBANY | NY | 12205-0000 | |
| National Labor Relations Board | Attn Geoffrey Dunham Esq | National Labor Relations Board Region 2 | 26 Federal Plz Rm 3614 | | New York | NY | 10278-0000 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 404192 | | | ATLANTA | GA | 30384-0000 | |
| NATIONWIDE CREDIT | | PO BOX 740654 | | | ATLANTA | GA | 30374-0654 | |
| NAVIGANT CONSULTING | | 666 3RD AVE | 20TH FL | | NEW YORK | NY | 10017-0000 | |
| NAZAN ALTAY | | 2285 E 24TH ST | | | BROOKLYN | NY | 11229-0000 | |
| NDC HEALTH | | PO BOX 403421 | | | ATLANTA | GA | 07105-0000 | |
| NEER GAARD PHARMACY SURGICAL | | 454 5TH AVE | | | BROOKLYN | NY | 11225-0000 | |
| Negron, Henry | | 19 Sycamore Drive | | | Montgomery | NY | 12549-0000 | |
| NEIL CAMBRONERO MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| NELLIE BATTLE | | 226 W 150TH ST | NO 4D | | NEW YORK | NY | 10039-0000 | |
| NEMSCHOFF | | DEPT 77 3045 | | | CHICAGO | IL | 60678-3045 | |
| NESSA O TOOLE | | 82 25 GRENFELL ST | | | KEW GARDENS | NY | 11415-0000 | |
| NET HEALTH SYSTEMS INC | | 40 24TH ST | FOURTH FL | | PITTSBURGH | PA | 15222-0000 | |
| NEUROTHERM | | 2 DE BUSH AVE | STE A 2 | | MIDDLETON | MA | 01949-0000 | |
| New York Blood Center Inc | Attn Jeffrey S Margolin Esq | Hughes Hubbard & Reed LLP | One Battery Park Plz | | New York | NY | 10004-0000 | |
| New York City Water Board | Department of Environmental Protection | 59 17 Junction Blvd | Bankruptcy Unit 13th Fl | | Flushing | NY | 11373-5108 | |
| NEW YORK COLLEGE OF PODIATRIC | | 1800 PARK AVE | | | NEW YORK | NY | 10035-0000 | |
| NEW YORK COLUMBIA PRESBYTERIAN HOSPITAL | C O MILLER & MILONE PC | 100 QUENTIN ROOSEVELT BLVD STE 205 | | | GARDEN CITY | NY | 11530-0000 | |
| NEW YORK COMMUNITY HOSPITAL OF BROOKLYN | C O MILLER & MILONE PC | 100 QUENTIN ROOSEVELT BLVD STE 205 | | | GARDEN CITY | NY | 11530-0000 | |
| NEW YORK DEPT OF HEALTH | | 125 WORTH ST | | | NEW YORK | NY | 10013-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK HEALTH INFORMATION | | MANAGEMENT ASSOCIATION | 19 AVIATION RD | | ALBANY | NY | 12205-0000 | |
| NEW YORK HOME HEALTH EQUIPMENT | LARRY LEPEISTAT HOSPICE SUP | 30 HOPPER ST | | | WESTBURY | NY | 11590-0000 | |
| NEW YORK MAGAZINE | | PO BOX 15120 | | | NEW ARK | NJ | 07192-0000 | |
| NEW YORK METHODIST HOSPITAL | C O MILLER & MILONE PC | 100 QUENTIN ROOSEVELT BLVD STE 205 | | | GARDEN CITY | NY | 11530-0000 | |
| NEW YORK SOCIETY FOR THE DEAF | ATTN JILL MOSCOWITZ | FEDERATION EMPLOYMENT & GUIDANCE SVC INC | AS SUCCESSOR TO NEW YORK SOCIETY FOR THE DEAF | 315 HUDSON ST | NEW YORK | NY | 10013-0000 | |
| NEW YORK STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL 2ND F | 110 STATE ST | | ALBANY | NY | 12236-0000 | |
| NEW YORK STATE DEPARTMENT OF | | HLTH BUREAU OF CONT SUBST | 433 RIVER ST 6TH FL | | TROY | NY | 12180-0000 | |
| New York State Department of Labor | Debbie Anziano | Unemployment Insurance Division | Gov W Averell Harriman State Office Bldg Campus | Bldg 12 Rm 256 | Albany | NY | 12240-0000 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W Averell Harriman State Office Bldg Campus | Bldg 12 Rm 256 | | Albany | NY | 12240-0000 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF ED | | OFFICE OF THE PROFESSION DIVISION OF PROFESSIONAL | FEE SECTION 89 WASHINGTON AVE | | ALBANY | NY | 12234-1000 | |
| NEW YORK STATE DEPT OF HEALTH | C O ARTHUR PL AND COMPANY PC | 1218 CENTRAL AVE | | | ALBANY | NY | 12205-0000 | |
| NEW YORK STATE HOSPICE ASSOC | | 21 AVIATION RD | STE 9 | | ALBANY | NY | 12205-0000 | |
| New York State Nurses Association NYSNA | The Law Offices of Avrum J Rosen PLLC | 38 New St | | | Huntington | NY | 11743-0000 | |
| NEW YORK STATE OCCUPATIONAL | | 119 WASHINGTON AVE 2ND FL | | | ALBANY | NY | 12210-0000 | |
| New York Therapy Placement Services Inc | | 5225 Rte 347 Ste 30 | | | Port Jefferson Station | NY | 11776-0000 | |
| NEWS QUEST LLC | | 1120 LINCOLN ST STE 1607 | | | DENVER | CO | 80203-0000 | |
| NEXTEL/ SPRINT | | PO BOX 541023 | | | LOS ANGELES | CA | 90054-0000 | |
| NEYSAN BAYAT | | DEPT 774311 | 222 E 19TH ST NO 3B | | NEW YORK | NY | 10003-0000 | |
| NGUYEN ALEXIS | | 342 E 50TH ST 1B | | | NEW YORK | NY | 10022-0000 | |
| NGUYEN THUY | | 1705 NW 22ND ST | | | OKLAHOMA CITY | OK | 73106-0000 | |
| NHO STORE | | 200 STATE RD | | | S DEERFIELD | MA | 01373-0200 | |
| NICHOLAS PAVLIK CONSERVATION FRAMING SERVICES | | 32 UNION SQUARE E STUDIO 400 | | | NEW YORK | NY | 10003-0000 | |
| NICHOLS JEFFREY N | | 161 W 15TH ST NO 3H | | | NEW YORK | NY | 10011-0000 | |
| NICK CASABONA | | 44 UNPLAND RD | | | GREAT NECK | NY | 11020-0000 | |
| NICKS AUTO REPAIR INC | | 630 SAW MILL RIVER RD | | | ARDSLEY | NY | 10502-0000 | |
| NICOLAS, DONALD | | 202 LEXINGTON AVE | | | FREEPORT | NY | 11520-0000 | |
| NICOLAS, GLORIA | | 202 LEXINGTON AVE | | | FREEPORT | NY | 11520-0000 | |
| NIESTEPSKI DIANE M | | 406 MELODY CT | | | E STROUDSBURG | PA | 18301-0000 | |
| NIGHTHAWK RADIOLOGY SERVICES | | 601 E FRONT AVE STE 502 | | | COEUR D ALENE | ID | 83814-5155 | |
| NIHON KOHDEN AMERICA INC | | 90 ICON ST | | | FOOTHILL RANCH | CA | 92610-0000 | |
| Nikop, Mindy | | 1855 Thelma Ave | | | Merrick | NY | 11566-0000 | |
| NIXON PEABODY | ACCOUNTING DEPT | 437 MADISON AVNUE | 24TH FL | | NEW YORK | NY | 10022-0000 | |
| NMC HOMECARE NEW YORK | | PO BOX 96839 | | | CHICAGO | IL | 60693-0000 | |
| NOEL JEROME | | 742 E 22ND ST | | | NEW YORK | NY | 10087-0000 | |
| NONCEBA LUBANGA | | 240 E 27TH ST | NO 11L | | NEW YORK | NY | 10016-0000 | |
| NORBERG RICHARD | | 951 PRESIDENT ST 3F | | | BROOKLYN | NY | 11215-0000 | |
| NORHT SHORE LIJ | | EMERGENCY SERVICES | 15 BURKE LN | | SYOSSET | NY | 11791-0000 | |
| NORMA CALIZ/PETTY CASH | | PETTY CASH HOSPICE CUSTODIAN | | | NEW YORK | NY | 10003-0000 | |
| NORMA TUAZON | | 40 MSGR WOJTYCHA DR | | | JERSEY CITY | NJ | 07305-0000 | |
| NORTHEASTERN TECHNOLOGIES | | 40 GLEN ST | | | GLEN CARE | NY | 11542-0000 | |
| NOVA HEALTH SYSTEMS | | PO BOX 4335 | | | UTICA | NY | 13504-0000 | |
| NOVAK DEANA J | | 528 E 79TH ST NO 6B | | | NEW YORK | NY | 10021-0000 | |
| NOZDROVICKY MICHAEL P | | 166 E 96TH ST NO 5D | | | NEW YORK | NY | 10128-0000 | |
| NUAIRE | | 2100 FERNBROOK LN | | | PLYMOUTH | MN | 55447-0000 | |
| NUGENT COOMBS MERCELINE | | 1236 E 86TH ST NO NO 2 | | | BROOKLYN | NY | 11236-0000 | |
| NURSING PERSONNEL | | 235 HAVEMEYER ST | | | BROOKLYN | NY | 11211-0000 | |
| NURSING SPECTRUM | | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590-0000 | |
| NY ASSOC FOR AMBULATORY CARE | | 30 JERICHO TURNPIKE | STE 165 | | COMMACK | NY | 11725-0000 | |
| NY PRESBYTERIAN HOSPITAL | | PO BOX 9305 GPO | | | NEW YORK | NY | 10087-9305 | |
| NY SOCIETY FOR HEALTH PLANNING | | 30 JERICHO TURNPIKE | STE 174 | | COMMACK | NY | 11725-0000 | |
| NY THERAPY PLACEMENT SERVICE | | 5225 NESCONSET HWY | STE 25 26 | | PORT JEFFERSON | NY | 11776-0000 | |
| NYC DEPT ENVIROMENTAL | | PROTECTION | 59 17 JUNCTION PLZ | | CORONA | NY | 11368-0000 | |
| NYC DEPT OF BUILDINGS | | 280 BROADWAY 7TH FL | | | NEW YORK | NY | 10075-0000 | |
| NYC DEPT OF ENVIRON PROTECTION | | 59 17 JUNCTION BLVD | 7TH FL | | CORONA | NY | 11368-0000 | |
| NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201-0000 | |
| NYC DEPT OF HEALTH | | PO BOX 9480 | | | UNIONDALE | NY | 11555-0000 | |
| NYC DEPT OF HEALTH CLINICAL LABORATORY EVALUATION PROGRAM | JACQUELINE HERRER | P O B OX 5096 | | | ALBANY | NY | 12201-0509 | |
| NYC DEPT OF HEALTH/CQ | | 2 LAFAYETTE ST | 11TH FL BILLING UNIT | | NEW YORK | NY | 10007-0000 | |
| NYMARK, ROSE | | 277 AVE C NO 2 6 | | | NEW YORK | NY | 10009-0000 | |
| NYS Department of | Attn AAG Neal S Mann | NYS Office of the Attorney General | 120 Broadway | | New York | NY | 10271-0000 | |
| NYS DEPT OF TAXATION & FINANCE | | TAX COMPLIANCE DIVISION | STATE CAMP TAX FINANCE NO 8 438 | | ALBANY | NY | 12227-0000 | |
| NYS HLTH DEPT BUR/CONTR/SUBS | | 433 RIVER ST | | | TROY | NY | 12180-2299 | |
| NYS Office of the Medicaid Inspector General | Attn Tara A Reilly Senior Attorney | 800 N Pearl St | | | Albany | NY | 12204-0000 | |
| NYSD INTERPRETER SERVICE | | 817 BROADWAY 7TH FL | | | NEW YORK | NY | 10003-0000 | |
| NYU CENTER FOR THE STUDY ASIAN AMERICAN HEALTH HENNIETTA HO ASJOE | | NYU SCHOOL OF MEDICINE | 550 FIRST AVE MSB 153 | | NEW YORK | NY | 10016-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYU DEPT OF PATHOLOGY | | HEMATOPATHOLOGY NY UNIV MED CT | 560 FIRST AVE | | NEW YORK | NY | 10016-0000 | |
| NYU DIVISION OF NURSING | | OFFICE OF ENROLLMENT SERVICES | 246 GREENE ST | | NEW YORK | NY | 10003-0000 | |
| NYU HOSPITAL TISCH | | PO BOX 1878 | | | NEW YORK | NY | 10156-0000 | |
| OACIS HEALTH CARE SYSTEMS INC | | 100 DRAKES LANDING RD | STE 100 | | GREENBRAE | CA | 94904-0000 | |
| OBISPO LOPEZ, ANICIA | | 70 THIRD ST | | | NORTH ARLINGTON | NJ | 07031-0000 | |
| Obispo Lopez, Maria Anicia | Anicia Obispo Lopez | 70 3rd St | | | N Arington | NJ | 07031-0000 | |
| OC Tanner Recognition Company | Lesia Harmon | OC Tanner Company | 1930 S State St | | Salt Lake City | UT | 84115-0000 | |
| OCAMPO JIMENA | | 96 ASCENCION ST PASSAIC PK | | | PASSAIC | NJ | 07055-0000 | |
| OCAMPO OFELIA | | 200 LEWIS ST NO 210 | | | RAHWAY | NJ | 07065-0000 | |
| OCONNOR, DENNIS | | 2 VANNINA PL | | | HUNTINGTON | NY | 11746-0000 | |
| OCONNOR, WALTER | | 110 LINCOLN AVE | | | PEARL RIVER | NY | 10965-0000 | |
| OCTAVIANO FIDELYN | | 20 E 46TH ST | | | BAYONNE | NJ | 07002-0000 | |
| OEC MEDICAL SYSTEM INC | | 384 WRIGHT BROTHERS DR | PO BOX 25296 | | SALT LAKE CITY | UT | 84125-0296 | |
| OFELIA OCAMPO | | 940 NORTHERN BLVD | | | BALDWIN HARBOR | NY | 11510-0000 | |
| OHIO MEDICAL CORP | | 1111 LAKESIDE DR | | | GURNEE | IL | 60031-0000 | |
| OHMEDA REPAIR CENTER | | 1315 W CENTURY DR | | | LOUISVILLE | CO | 80027-0000 | |
| OLGA BADEM MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| OLGA GORELIK | | 280 OCEAN PKWY | NO NO 5K | | BROOKLYN | NY | 11218-0000 | |
| OLITAN, ALBERTA | | 87 22 114TH ST | | | RICHMOND HILL | NY | 11418-0000 | |
| OLIVARES, BRENDA | | 281 SKYLINE DR | | | STATEN ISLAND | NY | 10304-0000 | |
| OLMOS MARISSA | | 76 LAKE MARIE LN | | | BEDFORD HILLS | NY | 10507-0000 | |
| Olympus America Inc | Attn Thomas R Slome Esq | c o Meyer Suozzi English & Klein PC | 990 Stewart Ave | | Garden City | NY | 11530-9194 | |
| OLYMPUS SURGICAL & IND AMERICA | | PO BOX 32207 | | | HARTFORD | CT | 06150-2207 | |
| OMNI FUNDING CORP OF AMERICA | | 957 ROUTE 109 | | | WEST BABYLON | NY | 11704-4118 | |
| On Assignment Staffing Services Inc dba On Assignment Healthcare Staffing | Ellen McNichol | On Assignment | 26651 W Agoura Rd | | Calabasas | CA | 91302-0000 | |
| ONCURA | | 401 PLYMOUTH RD | STE 130 | | PLYMOUTH | PA | 19462-0000 | |
| One Source Home Care Services | c o Lehrman Kronick & Lehrman | 199 Main St 4th Fl | | | White Plains | NY | 10601-0000 | |
| OPERATION COMMUNITY SAFETY | | GRAMERCY PARK BLOCK ASSO | 23 GRAMERCY PARK SOUTH | | NEW YORK | NY | 10003-0000 | |
| OPHTHALMIC PATHOLOGY | | 377 RECTOR PL NO 17G | | | NEW YORK | NY | 10280-0000 | |
| OPHTHALMIC PHOTOGRAPHY | | IMAGING SPECIALISTS | 150 38 UNION TURNPIKE | | FLUSHING | NY | 11367-0000 | |
| ORDER MINOR CONVENTUALS | | 222 E 19TH ST | NO 7F | | NEW YORK | NY | 10003-0000 | |
| OROZCO MARISOL | | 11 METROPOLITAN OVAL NO 5C | | | BRONX | NY | 10462-0000 | |
| ORS | | PO BOX 290067 | | | NASHVILLE | TN | 37229-0067 | |
| ORTHO DIAGNOSTICS /CLINICAL | | 5841 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0000 | |
| ORTHOFIX | | PO BOX 849806 | | | DALLAS | TX | 75284-9806 | |
| ORTHOMED | | 3208 SOUTHEAST 13TH AVE | | | PORTLAND | OR | 97202-0000 | |
| ORTHOREHAB/OTTO BOCK | | 2801 S FAIR LN | STE 101 | | TEMPE | AZ | 85282-0000 | |
| ORTIZ, LUIS G | | 22631 SW 88TH PL NO 2 | | | CUTLER BAY | FL | 33190-0000 | |
| OSPREY BIOMEDICAL CORP | | 1105 NMARKET ST | STE 1300 | | WILMINGTON | DE | 19801-0000 | |
| OSTEOMED | | 2241 COLLECTIONS CTR DR | | | CHICAGO | IL | 60692-0000 | |
| OTTAVIANO LAWRENCE J | | 19 GLENBY LANDE | | | BROOKVILLE | NY | 11545-0000 | |
| OUR LADY OF MERCY EMS | | PO BOX 610 | WOODLAWN STATION | | BRONX | NY | 10470-0000 | |
| OUR TOWN MANHATTAN SPIRIT | | 242 W 30TH ST | 5TH FL | | NEW YORK | NY | 10001-0000 | |
| OUSMAN BASSAM | | 145 84 6TH AVE | | | WHITESTONE | NY | 11357-0000 | |
| OUTCOME CONCEPTS | | 1818 E MERCER ST | | | SEATTLE | WA | 98112-0000 | |
| OVERPAYMENT RECOVERY SERVICES | | PO BOX 291506 | | | NASHVILLE | TN | 37229-1506 | |
| Owens & Minor Distribution Inc | Credit Dept | 7437 Industrial Blvd | | | Allentown | PA | 18106-0000 | |
| OX AND COMPANY | | 25 STATION AVE | | | HADDON HEIGHTS | NJ | 08035-0000 | |
| OXFORD | | ONE PENN PLZ | | | NEW YORK | NY | 10119-0000 | |
| Oxford Document Management | | 4 Oxford Ct | | | Ramsey | NJ | 07446-0000 | |
| OXFORD HEALTH PLAN | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854-0000 | |
| OXFORD HEALTH PLAN | | C O RAWLINGS COMPANY | PO BOX 740027 | | LOUISVILLE | KY | 40201-7427 | |
| OXFORD HEALTH PLANS | | C O JOHNSON&ROUNTREE PREMIUM INC | PO BOX 2625 | | DEL MAR | CA | 92014-0000 | |
| OXFORD HEALTH PLANS TX | | C O SAGEBRUSH SOLUTIONS | PO BOX 961094 | | FORT WORTH | TX | 76161-1094 | |
| OXFORD HEALTH PLANS/PA | | C O SAGEBRUSH SOLUTION NO 916192 | PO BOX 961094 | | FT WORTH | TX | 76161-0000 | |
| P J KENEDY & SONS | | PO BOX 7247 0165 | | | PHILADELPHIA | PA | 19170-0165 | |
| PACA NADELA RUTH | | 222 E 19TH ST NO 7A | | | NEW YORK | NY | 10003-0000 | |
| PACIFICARE NSC | | C O ACCENT INS RECOVERY SOLUTIONS | PO BOX 952366 | | ST LOUIS | MO | 63195-0000 | |
| Padula, Guido MD | Katherine Harrison Esq | Paduano & Weintraub LLP | 1251 Ave of the Americas 9th Fl | | New York | NY | 10020-0000 | |
| PADULA, SAMANTHA | | 500 B GRAND ST NO 9C | | | NEW YORK | NY | 10002-0000 | |
| PADULA, SAMANTHA | | 500 B GRAND ST PAT 9C | | | NEW YORK | NY | 10002-0000 | |
| PAGAYON MARYANN | | 72 W 39TH ST | | | BAYONNE | NJ | 07002-0000 | |
| PAGE, FLORDELIZA | | 288 SPRING HOLLOW DR | | | LAS VEGAS | NV | 89148-0000 | |
| PAIN MANAGEMENT SERVICE | | PO BOX 12023 | | | NEWARK | NJ | 07101-0000 | |
| PAMELA MORNIX | | 950 RUTLAND RD | NO 304 | | BROOKLYN | NY | 11212-0000 | |
| PAMELA ORR | | 13 MORNING SIDE RD | | | ARDSLEY | NY | 10502-0000 | |
| PANGANDAMAN CLEO | | 510 E 20TH ST NO MA | | | NEW YORK | NY | 10009-0000 | |
| PANOY VICTORIA | | 147 54 HOVVER AVE | | | JAMAICA | NY | 11435-0000 | |
| PAOLO PALLI | | 69 50 FLEET ST | | | FOREST HILLS | NY | 11375-0000 | |
| PARAMEDIC TRANSPORT/ NY DW | | PO BOX 9618 | | | UNIOINDALE | NY | 11555-9618 | |
| PARIS DEBORAH | | 3660 SHORE PKWY | | | BROOKLYN | NY | 11235-0000 | |
| Pariser Industries Inc | | 91 Michigan Ave | | | Paterson | NJ | 07503-0000 | |
| PARK AMBULANCE SERVICE OXYGEN | | PO BOX 100231 | | | ATLANTA | GA | 30384-0231 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER MYRA | | 2812 SEAGIRT AVE NO 1 | | | FAR ROCKAWAY | NY | 11691-0000 | |
| PART B NEWS | | 9737 WASHINGTONIAN BLVD STE 100 | | | GAITHERSBURG | MD | 20878-7383 | |
| PARTYLINE | | 35 SUTTON PL | | | NEW YORK | NY | 10022-0000 | |
| PATIENT ACCOUNTING SERVICE CTR | | PO BOX 910094 | | | DALLAS | TX | 75391-0000 | |
| PATRICIA BRENNAN | | 2061 COLEMAN ST | | | BROOKLYN | NY | 11234-0000 | |
| PATRICIA LEWIS | | 340 W 28TH ST | NO 15J | | NEW YORK | NY | 10001-0000 | |
| PATRICIA MATTUCCI | | 7 ALBERMARLE RD | | | MANHASSET | NY | 11030-0000 | |
| PATSY ANZOINO | | 240 E 30 ST | NO NO 2D | | NEW YORK | NY | 10016-0000 | |
| PAUL LLOBET | | 222 E 19TH ST | NO 6E | | NEW YORK | NY | 10003-0000 | |
| PAUL WEISSMAN | | 383 GRAND ST | NO NO 2001 | | NEW YORK | NY | 10002-0000 | |
| PAULA KASSELL | | 25 W FAIRVIEW AVE P H | | | DOVER | NJ | 07801-0000 | |
| PAWELCZAK, HALINA | | 100 MONTGOMERY ST | | | JERSEY CITY | NJ | 07302-0000 | |
| PC MALL BUSINESS SOLUTIONS | | 2555 W 190TH ST | | | TORRANCE | CA | 90504-0000 | |
| PDI | | 4200 OAKLEYS CT | | | RICHMOND | VA | 23223-0000 | |
| PEDRO LUIS GONZALEZ/ER | | 201 E 19TH ST | NO NO 6J | | NEW YORK | NY | 10003-0000 | |
| PEGASUS BIOLOGICS INC | | 6 JENNER | STE 150 | | IRVINE | CA | 92618-0000 | |
| PENN, LOIS | | 206 E 9TH ST NO 5 | | | NEW YORK | NY | 10003-0000 | |
| PEPSI COLA BOTTLING CO OF NY | | 4600 FIFTH ST | | | LONGISLAND CITY | NY | 11101-0000 | |
| PEREZ AMELIA | | 700 MORRIS AVE NO 4D | | | BRONX | NY | 10451-0000 | |
| PEREZ LIDUVINA | | 236 54TH ST | | | BROOKLYN | NY | 11220-0000 | |
| PEREZ, MARIA M | | 215 NASSAU BLVD | | | GARDEN CITY | NY | 11530-0000 | |
| PEREZ, GLADYS AS ADMINISTRATOR OF THE ESTATE OF FRANCISCA MCFARLANE | AND GOLDSTEIN &GOLDSTEIN PC ATORNEYS | 26 CT ST 20TH FL | | | BROOKLYN | NY | 11242-0000 | |
| PEREZ, JOSE | | 4221 CORPORATE KENNY 3 B | | | BAYSIDE | NY | 11361-0000 | |
| PEREZ, MIGDALIA | | 1345 5TH AVE NO 14A | | | NEW YORK | NY | 10029-0000 | |
| PEREZ, ROSA MARIA | | 10928 97TH ST | | | OZONE PARK | NY | 11417-2108 | |
| PEREZ, WILLIAM | | 109 28 97TH ST | | | OZONE PARK | NY | 11474-0000 | |
| PERFECTO BORJA | | 411 E 10TH ST | NO NO 20C | | NEW YORK | NY | 10009-0000 | |
| PERRY KATHLEEN | | 5612 6TH AVE 1F | | | BROOKLYN | NY | 11220-0000 | |
| PERSONAL TOUCH HOME CARE | | 186 18 HILLSIDE AVE | | | JAMAICA | NY | 11431-0000 | |
| PETREE CAROLINE | | 174 RADCLIFFE RD | | | ISLAND PARK | NY | 11558-0000 | |
| PHARMACEUTICAL INNOVATIONS INC | | 897 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114-2195 | |
| PHARMACIA & UPJOHN | | PO BOX 905023 | | | CHARLOTTE | NC | 28290-0000 | |
| Pharmco Products Inc | Attn Dayne Gomes | 58 Vale Rd | | | Brookfield | CT | 06776-3967 | |
| PHCG | | 510 FLATUSH AVE | | | BROOKLYN | NY | 11225-0000 | |
| PHIL RUBIN ASSOCIATES | | 1738 1740 E SECOND ST | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| PHILIP XAVIER TRAINING CTR | | 361 E 19TH ST 2ND FL | | | NEW YORK | NY | 10003-0000 | |
| Philips Medical Systems Cleveland Inc | Karen L Sawonik | 595 Miner Rd | | | Cleveland | OH | 44143-0000 | |
| PHILLIP CHIN | | 295 GREENWICH ST | NO NO 276 | | NEW YORK | NY | 10007-0000 | |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | POTOMAC | MD | 20854-2958 | |
| PHILOP CESARIO | | 303 60TH ST | | | NEW YORK | NY | 10022-0000 | |
| PHIPPS HOUSES | | 43 W 23RD ST | | | NEW YORK | NY | 10010-0000 | |
| PHULMATTI JOGIE | | 830 FRISCO AVE | | | FAR ROCKAWAY | NY | 11691-0000 | |
| PHYLLIS TAMBURRI | | 272 FIRST AVE | | | NEW YORK | NY | 10009-0000 | |
| Pic A Poc Enterprise Inc | | PO Box 338 | | | Holbrook | NY | 11741-0000 | |
| PICHARDO, MARIA | | 222 E 19th Street Apt 9G | | | New York | NY | 10003-0000 | |
| Pierini, Raymond | | 201 E 19th St Apt 12g | | | New York | NY | 10003-0000 | |
| PIN LI | | 1470 E 16TH ST | | | BROOKLYN | NY | 11230-0000 | |
| PING ZHOU | | 222 E 19TH ST NO 10H | | | NEW YORK | NY | 10010-0000 | |
| PINTONGKUM NUNTA | | 400 2ND AVE NO 26F | | | NEW YORK | NY | 10010-0000 | |
| PITNEY BOWES /AC NO 8725096 | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6460 | |
| PIZARRO EDLAN | | 324 39 ST | | | BROOKLYN | NY | 11232-0000 | |
| PIZZUTO ARTHUR | | 24 N 3RD ST | | | CORTLAND MANOR | NY | 10567-0000 | |
| PLUS ORTHOPEDICS | | 10188 TELESIS CT | | | SAN DIEGO | CA | 92121-0000 | |
| POCKET VOICE COMMUNICATIONS LT | | 1780 63RD ST | | | BROOKLYN | NY | 11204-0000 | |
| POLARIS | | PO BOX 190385 | | | S RICHMND HL ST | NY | 11419-0000 | |
| POLAROID | | P O 911 | | | EL SEGUNDO | CA | 90245-0911 | |
| POMCO | | PO BOX 159 EASTERN STATION | | | SYRACUSE | NY | 13206-0000 | |
| PONCE ELIDA | | 44 01 34TH AVE | | | ASTORIA | NY | 11101-0000 | |
| POWER COOLING INC | | 43 43 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101-0000 | |
| PR WEEK SUBSCRIPTION DEPT | | PO BOX 1808 | | | DANBURY | CT | 06813-1808 | |
| PRACTICE MGNT INFORMATION CORP | | 4727 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-0000 | |
| PRECISSION LASER SYSTEMS | | 4 CANTERBRY LN | UNIT NO 1 | | HAETHORN WOODS | IL | 60047-0000 | |
| PREFERRED MEDICAL CLAIM | | SOLUTIONS | 17200 N PERIMTER DR | STE 100 | SCOTTSDALE | AZ | 85255-0000 | |
| PREHOSPITAL CARE DEPARTMENT | | JULIO URBINI CABRINI MED CNTR | 227 E 19TH ST | | NEW YORK | NY | 10003-0000 | |
| PREMAX RECOVERIES INC /PA | | C O REFUND DEPT | 31355 OAK CREST DR STE 100 | | WESTLAKE VILLAG | CA | 91361-0000 | |
| PREMIUM FINANCING SPECIALISTS | | PO BOX 13454 | | | NEWARK | NJ | 07188-0454 | |
| PRETTO ZORAYDA | | 22 ROCKRIDGE DR | | | PORCHESTER | NY | 10573-0000 | |
| PREUSS INC | | 950 GRAND ST | | | BROOKLYN | NY | 11211-0000 | |
| PRICE, SYBIL | | 75 LOCUST AVE | | | BABYLON | NY | 11702-2277 | |
| PRIMAX RECOVERIES INC | | 31355 OAK CREST DR | STE 100 | | WESTLAKE VILLAG | CA | 91361-0000 | |
| PRIMESOURCE HEALTHCARE | | 775 WAUKEGAN RD STE 200 | | | DEERFIELD | IL | 60015-0000 | |
| PRINTINGHOUSE PRESS | | 10 E 39TH ST | 7TH FL | | NEW YORK | NY | 10016-0000 | |
| PROCTOR & GAMBLE PHARM | | PO BOX 100562 | | | ATLANTA | GA | 30384-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL BENEFIT ADMIN | | PO BOX 4687 | | | OAKBROOK | IL | 60522-4687 | |
| PROFESSIONAL CONSTRUCTION CORP | | 74 TARGEE ST | | | STATEN ISLAND | NY | 10304-0000 | |
| PROFESSIONAL EDUCATION CENTER | | PO BOX 7447 | | | CHICO | CA | 95927-7447 | |
| PROFESSIONAL EVALUATION MANGMT | | 380 S BROADWAY | | | HICKSVILLEQ | NY | 11801-0000 | |
| PROMED | | 19 W 44TH ST | SUIE 316 | | NEW YORK | NY | 10036-0000 | |
| PROVINCE MARYOFTHE CAPUCHIN PS | | 213 STANTON ST | | | NEW YORK | NY | 10002-0000 | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201-0000 | |
| PUBLIC ELECTRIC SUPPLY | | 794 S BROADWAY | | | HICKSVILLE | NY | 11801-0000 | |
| PUBLIC RELATIONS SOCIETY OF AMERICA | | 33 IRVING PL | | | NEW YORK | NY | 10003-2376 | |
| Qian, Guo Xin | | 452 Middle Turnpike West No 47U | | | Manchester | CT | 06040-0000 | |
| QUANESH STINNIE | | 225 BROADWAY STE 1505 | | | NEW YORK | NY | 10007-0000 | |
| QUANTUM PRINTING | | 460 W 34TH ST 2ND FL | | | NEW YORK | NY | 10001-0000 | |
| QUEANONUR POTRIRANKAMANIS | | 20 E 19TH ST NO 8L | | | NEW YORK | NY | 10009-0000 | |
| QUEENS SURGICAL CORP | | 109 10 LIBERTY AVE | | | RICHMOND HILLS | NY | 11419-0000 | |
| QUENTIN MEDICAL LABORATORY | | 140 58 ST | | | BROOKLYN | NY | 11220-0000 | |
| QUIGUYAN LORNA C | | 520 E 72ND ST NO 4B | | | NEW YORK | NY | 10021-0000 | |
| QUINN NANCY H | | SEVEN OX BOW | | | NEW PROVIDENCE | NJ | 07974-0000 | |
| QUINOLA MERALYN | | 77 17 PASONS BLVD NO 1 | | | FLUSHING | NY | 11366-0000 | |
| R A C MARKETING | | BOX 4095 | | | BURLINGTON | VT | 05406-4095 | |
| R C G INFORMATION TECHNOLOGY | | 55 BROAD ST | | | NEW YORK | NY | 10004-0000 | |
| R D S DELIVERY SERV CO INC | | 436 E 11TH ST | | | NEW YORK | NY | 10009-0000 | |
| RAAMS BOTTLED WATER & COOLER | | 111 06 101 AVE | | | RICHMOND HILL | NY | 11419-0000 | |
| RABELO, JOSE J | | 15 W 72ND ST APT 17S | | | NEW YORK | NY | 10023-3451 | |
| RACHEL BERNARD | | 575 OCEAN AVE | | | BROOKLYN | NY | 11226-0000 | |
| RACHEL CAPUYAN KILLIP | | 117 E SHEFFIELD AVE | | | ENGLEWOOD | NJ | 07631-0000 | |
| RACHO REMEDIOS | | 40 BARKLEY RD | | | OLD BRIDGE | NJ | 08857-0000 | |
| RACQUEL MENDOZA | | 53 SYCAMORE RD | | | JERSEY CITY | NJ | 07305-0000 | |
| Radiosurgery New York | John J Tracy | Tracy & Stilwell PC | 1688 Victory Blvd | | Staten Island | NY | 10314-0000 | |
| Radiosurgery New York LLC | c o Sara Jane Moutal Esq | Garson DeCorato & Cohen LLP | 110 Wall St 10th Fl | | New York | NY | 10005-0000 | |
| RADIUS MEDICAL | | 3700 CAMPUS DR | STE 204 | | NEWPORT BEACH | CA | 92660-0000 | |
| RADZIETA TERESA | | 140 KENT ST | | | BROOKLYN | NY | 11222-0000 | |
| RAFANAN, TITO | | 116 HIGHVIEW DR | | | WOODBRIDGE | NJ | 07095-0000 | |
| RAHMAN DANIEL | | 253 W 73RD ST NO 5J | | | NEW YORK | NY | 10023-0000 | |
| RAINMAKER SYSTEMS INC | | PO BOX 1837 | | | SAN ANTONIO | TX | 78296-0000 | |
| Ramadan Jones, Suria | | 792 Columbus Ave Apt 15E | | | New York | NY | 10025-0000 | |
| RAMDASS YUNKLIN | | 286 SOUTH ST NO 22F | | | NEW YORK | NY | 10002-0000 | |
| RAMEAU MARIE NICOLE | | 1745 E 21 ST | | | BROOKLYN | NY | 11229-0000 | |
| RAMOS, SHIRLEY M | | 7444 FOUNTAIN CREST AVE | | | LAS VEGAS | NV | 89113-0000 | |
| RAMSEUR RANDY ADMINISTRATOR OF THE GOODS CHATTELS & CREDITS OF BETTY M HARRISON DECEASED & RANDY RAMSEUR INDIVIDUALLY | | 276 FIFTH AVE STE 405 | | | NEW YORK | NY | 10001-0000 | |
| RAPID DIAGNOSTICS | | 41 AW MERRICK RD STE 8 | | | VALLEY STREAM | NY | 11580-0000 | |
| RAPID PORTABLE X RAY SERVICE | | 320 POST AVE | | | WESTBURY | NY | 11590-0000 | |
| RAPPAPORT, LOIS A | | 525 W END AVE | | | NEW YORK | NY | 10024-0000 | |
| RAWLINGS FINANCIAL SERV LLC | | 325 W MAIN ST | STE 1750 | | LOUISVILLE | KY | 40202-0000 | |
| RAY JOHN | | 450 95TH ST NO NO E 1 | | | BROOKLYN | NY | 11209-0000 | |
| RAYMOND LARAJA | | 8 EDGEHILL CLOSE | | | BRONXVILLE | NY | 10708-0000 | |
| RAYMOND POLINO | | 55 26 69TH ST | NO 2C | | MASPETH | NY | 11378-0000 | |
| RAZVAN CACIULA | | 279 THAYER POND RD | | | WILTON | CT | 06897-0000 | |
| RBSD ARCHITECTS | | C O GOGICK BYRNE & ONEILL LLP | 11 BROADWAY | | NEW YORK | NY | 10004-0000 | |
| RC Medical Inc | | 284 Merrow Rd | PO Box 833 | | Tolland | CT | 06084-0000 | |
| RC MEDICAL INC | | PO BOX 833 | 12 ELLEN DR | | TOLLAND | CT | 06084-0000 | |
| RCM TECHNOLOGIES INC | | THE CONSORTIUM | PO BOX 7777 W0570 | | PHILADELPHIA | PA | 19175-0570 | |
| RECCO HEALTHCARE SERV INC | | PO BOX 291 | | | MASSAPEQUA | NY | 11758-0000 | |
| RECORD PROGRAMS INC | | 35910 HOCKING DR | | | LOGAN | OH | 43138-0000 | |
| REDELL EBANKS | | 32 25 88TH ST | NO NO 410 | | EAST ELMHURST | NY | 11369-0000 | |
| REDHEAD GWYNNETH | | 122 24 192ND ST | | | JAMAICA | NY | 11413-0000 | |
| REGENERATION TECHNOLOGIES INC | | 1 INNOVATION DR | | | ALACHUA | FL | 32615-0000 | |
| REGIONAL EMS COUNCIL OF NYC | | 475 RIVERSIDE DR STE 1929 | | | NEW YORK | NY | 10115-1370 | |
| REGIONAL MEDICAL TRANSPORT | | PO BOX 53242 | | | PHOENIX | AZ | 85072-3242 | |
| Reilly, John | Timothy McInnis Esq | David A Koenigsberg Esq | 444 Madison Ave 39th Fl | | New York | NY | 10022-0000 | |
| REIMBURSEMENT REVIEW ASSOCIATE INC | | 881 MAIN ST PMB NO 299 | | | SAYREVILLE | NJ | 08872-0000 | |
| REIMBURSEMENT SERVICES GROUP | | GENERAL POST OFFICE | PO BOX 27906 | | NEW YORK | NY | 10087-7906 | |
| REINACH WOLF ROTHMAN & STERN LLP | | 60 CUTTER MILL RD STE 407 | | | GREAT NECK | NY | 11201-0000 | |
| RELIABLE SOURCE INC | | 716 OAK CIR DR EAST | | | MOBILE | AL | 36609-0000 | |
| RELIANCE MACHINING INC | | 43 35 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101-0000 | |
| REMEDIOS RACHO | | 40 BARKLEY RD | | | OLD BRIDGE | NJ | 08857-0000 | |
| RENATO GARMA | | 131 TERHUNE AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| RENAU SOLANGE | | 1049 E 15TH ST | | | BROOKLYN | NY | 11229-0000 | |
| RENAUD SOLANGE | | 1049 E 15TH ST | | | BROOKLYN | NY | 11229-0000 | |
| RENNERT BILINGUAL | | 216 E 45TH STEET | | | NEW YORK | NY | 10017-0000 | |
| RESPIRONICS | | 1010 MURRY RIDGE LN | | | MURRYSVILLE | PA | 15668-8525 | |
| RESPONSE PERSONNEL INC | | 8 E 40TH ST FL 5 | | | NEW YORK | NY | 10016-0136 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REV ANDREW SIOLETI | | 222 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| REVGRO | | 711 STEWARD AVE | STE 110 | | GARDEN CITY | NY | 11530-0000 | |
| REYES, DAISY | | 1455 SHERIDAN AVE NO 1I | | | BRONX | NY | 10457-0000 | |
| REYNALDO MICU | | 16 HIGHLAND AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| REYNARDUS & MOYA | | 817 BROADWAY 2ND FL | | | NEW YORK | NY | 10003-0000 | |
| Reynardus & Moya Inc | Jorge Reynardus | 817 Broadway 2nd Fl | | | New York | NY | 10003-0000 | |
| RICARDO VASQUEZ | | 201 E 19TH ST NO 6K | | | NEW YORK | NY | 10003-0000 | |
| RICHARD WILLIAMS | | 128 44 HOOK CREEK BLVD | | | ROSEDALE | NY | 11422-0000 | |
| RICHARD FAZZOLARE | | 31 DRAKE CT | | | RABDOLPH | NJ | 07869-0000 | |
| RICHARD HIRSCHMAN | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| RICHARD MORRISON | | 172 E 4TH ST | NO NO 8F | | NEW YORK | NY | 10009-0000 | |
| RICHARD NG/ER | | 201 E 19TH ST | NO NO 12J | | NEW YORK | NY | 10003-0000 | |
| RICHARD PANIO | | 505 WHITE PLAINS RD 2H | | | EASTCHESTER | NY | 10709-0000 | |
| RIOLLADO ADA | | 85 COLUMBIA ST NO 13A | | | NEW YORK | NY | 10002-0000 | |
| Ritchie, Sharon A | | 61 Cliff Ave No 2 | | | Yonkers | NY | 10705-0000 | |
| RIVERA JANET | | 695 KNICKERBOCKER AV | | | BROOKLYN | NY | 11221-0000 | |
| RIVERA YADIRA | | 7 ARIGOT CT | | | HILLSDALE | NJ | 07974-0000 | |
| RIVERA CACERES INES | | 33 18 31ST AVE 2R | | | ASTORIA | NY | 11106-0000 | |
| RIZK CIRIL C | | 45 E 89TH ST NO 15B | | | NEW YORK | NY | 10128-0000 | |
| RNA MEDICAL | | PO BOX 3324 | | | BOSTON | MA | 02241-0000 | |
| ROBERT CAGLIERO | | 74 KNOLLWOOD DR | | | LARCHMONT | NY | 10538-0000 | |
| ROBERT DOUGLAS,LABOR | | 767 ADDISON ST | | | WOODMERE | NY | 10003-0000 | |
| ROBERT GROSSI MD | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| ROBERT STACHLIK | | 53 E 95TH STRET | NO NO 1B | | NEW YORK | NY | 10128-0000 | |
| ROBINSON KEVIN A | | 4623 6TH AVE | | | BROOKLYN | NY | 11220-0000 | |
| ROBLE LEONIDA | | 147 CLENDEUNY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| RODGERS, PAUL | | 902 Bayley Ct | | | Bridgewater | NJ | 08807-0000 | |
| Rodgon, Jack as Executor for Maris Rodgon Deceased | Michael A Fischbein Esq | Weitz Kleinick & Weitz LLP | 233 Broadway 5th Fl | | New York | NY | 10279-0000 | |
| RODRIGUEZ ROBERT | | 31 DANCING RIDGE RD | | | E STROUDSBURG | PA | 18301-0000 | |
| RODRIGUEZ LOURDE | | 163 ARLINGTON AVE | | | BROOKLYN | NY | 11207-0000 | |
| Rodriguez, Daisy M | | 328 8th Ave Apt 105 | | | New York | NY | 10001-0000 | |
| ROMAN YOLANDA | | 320 RESERVOIR OVAL NO 3K | | | BRONX | NY | 10467-0000 | |
| Roman M Ostrowski MD | | 242 E 19th St Ste 3 | | | New York | NY | 10003-0000 | |
| ROMUALO EKSTEROWICZ | | 702 HUMBOLDT ST | NO 2 | | BROOKLYN | NY | 11222-0000 | |
| RONALD D HARIRI & ASSOCIATES | | 767 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017-0000 | |
| RONALD FLEHER | | 108 LUQUER RD | | | PORT WASHINGTON | NY | 11050-0000 | |
| RONDEAU VENNETTE M | | 120 W 97TH ST NO 11G | | | NEW YORK | NY | 10025-0000 | |
| RONI ROITMAN | | 256 SUNSHINE CT | | | ENGLISHTOWN | NJ | 07726-4725 | |
| RONNIE GRANT | | 984 E 42ND ST | | | BROOKLYN | NY | 11210-0000 | |
| ROQUE KIMBERLY | | 130 E 39TH ST | | | BROOKLYN | NY | 11203-0000 | |
| ROQUE PRECIOSA | | 118 SUSSEX RD | | | FLORAL PARK | NY | 11003-0000 | |
| ROQUE ROSEL | | 1707 SUMMERFIELD ST | | | RIDGEWOOD | NY | 11385-0000 | |
| ROSE DEFINO | | 243 E 27TH ST | NO 10B | | NEW YORK | NY | 10016-0000 | |
| ROSE K STERN | | 2077 CTR AVE | | | FORT LEE | NJ | 07024-0000 | |
| ROSE WYNN | | 142 PARK LN | | | MASSAPEQUA | NY | 11758-0000 | |
| ROSEMARIE ECCLESTON | | 15 RICHARD LN | | | HUNTINGTON | NY | 11743-0000 | |
| Rosemary A Townley Esq | Rosemary A Townley Esq Arbitrator & Mediator | 4 Coolidge St | | | Larchmont | NY | 10538-0000 | |
| ROSEMARY DAESCHER | | 280 1ST AVE NO 7A | | | NEW YORK | NY | 10009-0000 | |
| ROSENBERG FRANCINE | | 76 35 113TH ST | | | FOREST HILLS | NY | 11375-0000 | |
| ROSENBERG GARY I | | RR 168 P 0 549 | | | CANADENSIS | PA | 18325-0000 | |
| ROSENBLATT IRMA | | 240 E 32ND ST NO 3D | | | NEW YORK | NY | 10016-0000 | |
| Rosenwach Tank Co LLC | | 40 25 Crescent St | | | Long Island City | NY | 11101-0000 | |
| ROSS MARC | | 18 LEWISTON CT | | | BRIARCLIF MANOR | NY | 10510-0000 | |
| ROUSSEAU, ANDRISE | | 6400 SAYNDERS ST | | | REGO PARK | NY | 11374-0000 | |
| ROWE FRANCOIS | | 776 BRIARCLIFF AVE | | | MAYWOOD | NJ | 07607-0000 | |
| ROY HOWELL | | 6230 WILSHIRE BLVD PMB 1769 | | | LOS ANGELES | CA | 90048-5104 | |
| ROYAL CARE INC | | 4825 NEW UTRECHT AVE | | | BROOKLYN | NY | 11219-0000 | |
| RRT GROUP INC | | 81 S TERMINAL DR | | | PLAINVIEW | NY | 11803-0000 | |
| Rubenstein Communications Inc | | 1345 Ave of the Americas | | | New York | NY | 10105-0109 | |
| RUBIA IMELDA | | 32 BERNICE RD | | | BELLEVILLE | NJ | 07109-0000 | |
| Ruskin Moscou Faltischek PC | Ellen F Kessler Esq | 1425 RXR Plz | | | Uniondale | NY | 11556-0000 | |
| RX DATA PAC SERVICE | | 907 TERWILLIGERS TRAIL | | | CINCINNATI | OH | 45249-0000 | |
| RYAN WOODY | | 239 PARK AVE S NO 9B | | | NEW YORK | NY | 10003-0000 | |
| RYNELL LASERNA | | 420 E 58TH ST NO 17C | | | NEW YORK | NY | 10022-0000 | |
| SABATINI MARIA | | 253 GARTH RD NO 2M | | | SCARSDALE | NY | 10583-0000 | |
| SABRA CAR LIMOUSINE SERVICE | | 326 SECOND AVE | | | NEW YORK | NY | 10003-0000 | |
| SADARANGANI GURMUKH | | 315 AVE C NO 8C | | | NEW YORK | NY | 10009-0000 | |
| SAF T PAK | ANNIE | 17854 106 A AVE | | | EDMONTON | AB | T5S 2E3 | CANADA |
| Safeguard Fence Co Inc | | 58 42 Maspeth Ave | | | Maspeth | NY | 11378-0539 | |
| SAGLES, ROSALINDA | | 270 FIRST AVE NO 10 E | | | NEW YORK | NY | 10009-0000 | |
| Saint Vincents Catholic Medical Centers of New York | Arthur Y Webb COO | 170 W 12th St | | | New York | NY | 10011-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saint Vincents Medical Center of New York | c o William A Hecht PC | 901 N Broadway Ste 3B | | | White Plains | NY | 10603-0000 | |
| SALVDOR ZALDANA | | 5101 39TH AVE | | | LONG ISLAND CITY | NY | 11104-0000 | |
| Salvioni, Dilva MD | Katherine Harrison Esq | Paduano & Weintraub LLP | 1251 Ave of the Americas 9th Fl | | New York | NY | 10020-0000 | |
| Sammons Preston | Attn Cathy Johnson | 1000 Remington Blvd Ste 210 | | | Bolingbrook | IL | 60440-0000 | |
| SAMUEL CARUTHERS | | 201 E 19TH ST NO 5G | | | NEW YORK | NY | 10003-0000 | |
| SAN JOSE AIDA | | 201 E 19TH ST NO 9B | | | NEW YORK | NY | 10003-0000 | |
| SANCHEZ, CARMEL | | 282 DANFORTH AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| SANDRA CHAPPEL | | 544 W 157TH ST | NO 4 | | NEW YORK | NY | 10032-0000 | |
| SANDRA MOULOUDJ | | 39 OLD COUNTRY RD | | | DEER PARK | NY | 11729-0000 | |
| SANDRO LAFERLA | | 151 E 80TH ST | NO NO 12 | | NEW YORK | NY | 10021-0000 | |
| Sanofi Pasteur Inc | Attn Paul C Iacavizzi Sr | Discovery Dr | | | Swiftwater | PA | 18370-0000 | |
| SANTELICES FRANCIA | | 289 CLENDENNY AVE | | | JERSEY CITY | NJ | 07304-0000 | |
| SANTIAGO FRANCES M | | 32 16 165TH ST | | | FLUSHING | NY | 11358-0000 | |
| SANTOS ESTEBAN | | 331 E 29TH ST NO 3P | | | NEW YORK | NY | 10016-0000 | |
| SANTOS YAZMIN | | 508 W 158TH ST NO 43 | | | NEW YORK | NY | 10032-0000 | |
| SARAH LONG | | 535 E 78TH ST | NO 5C | | NEW YORK | NY | 10021-0000 | |
| SAUL MELMAN | | 204 HUNTINGTON ST | NO 2J | | BROOKLYN | NY | 11231-3968 | |
| SCALES INDUSTRIAL TECHOONOLOGIE | | 110 VOICE RD | | | CARLE PLACE | NY | 11514-0000 | |
| SCARPATI ROSANN | | 55 ARBUTUS AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| SCC SOFT COMPUTER CONSULTANTS | ATTN HOWARD BERLOFF | 5400 TECH DATA DR | | | CLEARWATER | FL | 33760-0000 | |
| SCHATZ WALTER | | 690 NEPTUNE BLVD | | | LONG BEACH | NY | 11561-0000 | |
| SCHMITT BERNARD | | 1136 QUAKERHILL RD | | | PAWLING | NY | 12564-0000 | |
| SCHOOL SISTER OF NORTH DAME | | 345 BELDEN HILL RD | | | WILTON | CT | 06897-0000 | |
| SCHWARTZ AVA | | 28 READING AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| SCHWARTZ LEONARD | | 28 READING AVE | | | STATEN ISLAND | NY | 10312-0000 | |
| SCIENTIFIC EQUIPMENT | SUSAN GRAF | 109 URBAN AVE | | | WESTBURY | NY | 11590-0000 | |
| SCOTT E LEE MD | | 201 E 19TH ST | NO NO 3A | | NEW YORK | NY | 10003-0000 | |
| SCOTT RICHHEIMER | | 75 W WALL ST | NO 12L | | NEW YORK | NY | 10006-0000 | |
| SDS | | PO BOX 409740 | | | ATLANTA | GA | 30384-0000 | |
| SEBASTIAN RUEL | | 199 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| SEBASTIANO CASSARO MD | | 247 THIRD AVE STE 504 | | | NEW YORK | NY | 10010-0000 | |
| SEQUIO MANAOIS, MARIA | | 28 E 51ST ST NO 1 | | | BAYONNE | NJ | 07002-0000 | |
| SEVILLA KRYSTYNA | | 67 40 BOOTH ST 2P | | | FORESTHILLS | NY | 11375-0000 | |
| SG RISK LLC | | 1050 WALL ST WEST STE 340 | | | LYNDHURST | NJ | 07071-0000 | |
| SHAH JILAN | | 207 E 37TH ST NO 6L | | | NEW YORK | NY | 10016-0000 | |
| SHAMEELA BAKHSH | | 23 W 73RD ST | NO NO 907 | | NEW YORK | NY | 10023-0000 | |
| Shamrock Scientific Specialty Inc | | 34 Davis Dr | | | Bellwood | IL | 60104-0000 | |
| SHEEHAN PETER | | 422 E 72ND ST NO 24E | | | NEW YORK | NY | 10021-0000 | |
| SHEILA BYRNE | | 345 E 94TH ST | NO 3F | | NEW YORK | NY | 10128-0000 | |
| SHELLEYS PRIME MEATS | | 700 BERGEN AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| SHELLIRA JULIA | | 244 68TH STREET NO 7D | | | BROOKLYN | NY | 11214-0000 | |
| SHELLIRA MIMOZA | | 244 68TH STREET NO 7D | | | BROOKLYN | NY | 11214-0000 | |
| SHELLIRA, GIRLOFMIM | | 244 68TH STREET NO 7D | | | BROOKLYN | NY | 11220-0000 | |
| SHERIDAN FRANCIS X | | 626 E 20TH ST NO 9A | | | NEW YORK | NY | 10009-0000 | |
| SHIRIN HASSAN | | 107 35 106 ST | | | OZONE PARK | NY | 11417-0000 | |
| Shlaferman, Liliya | | 134 Bay 26th St | | | Brooklyn | NY | 11214-0000 | |
| SHLOMO REISS | | 333 E 23RD ST | NO NO 3D | | NEW YORK | NY | 10010-0000 | |
| SHMUNKO YEVGENIYA | | 302 MARINE AVE NO B2 | | | BROOKLYN | NY | 11209-0000 | |
| SHOLUBKA HANNA | | 1821 STOCKHOLM ST | | | RIDGEWOOD | NY | 11385-0000 | |
| Shore Pharmaceutical Providers Inc | | 100 E River Center Blvd | 1600 RiverCenter II | | Covington | KY | 41011-0000 | |
| Shore Pharmaceutical Providers Inc | | 1600 RiverCenter II | 100 E RiverCenter Blvd | | Covington | KY | 41011-0000 | |
| SHULMAN MIRELA | | 119 HARDS LAND | | | LAWRENCE | NY | 11559-0000 | |
| SIBAL HERMINIA | | 429 WAYNE ST | | | JERSEY CITY | NJ | 07302-0000 | |
| SICKLES ALAN D | | 215 E 68TH ST NO 23A | | | NEW YORK | NY | 10065-0000 | |
| Siemens Financial Svcs Inc | c o Arlene N Gelman | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601-1003 | |
| Siemens Healthcare Diagnostics | Attn Yesim Brisbane | 500 GBC Drive | PO Box 6101 Mailstop 802 | | Newark | DE | 19714-6101 | |
| SIEMENS HEARING INSTITUTE | | PO BOX 751019 | | | CHARLOTTE | NC | 28275-0000 | |
| Siemens Medical Solutions Inc | c o Arlene N Gelman | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601-1003 | |
| Siemens Medical Solutions USA Inc | c o Arlene N Gelman | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601-1003 | |
| Siemens Water Technologies Corp | | 10 Technology Dr | | | Lowell | MA | 01851-0000 | |
| SIGNAL | C O LAMORTE BURNS & CO | 1050KINGS HWY NORTH | STE NO 202 | | CHERRY HILL | NJ | 08034-0000 | |
| SIGNORE ELISA | | 56 ST JOHNS AVE | | | WOODMERE | NY | 11598-0000 | |
| SILVANO MARCMETTO | | 241 6TH AVE | NO 12D | | NEW YORK | NY | 10014-0000 | |
| SILVERSMITH TERESA | | 809 VIRGINIA AVE | | | NORTH BELLMORE | NY | 11710-0000 | |
| SILVERSON PARERES & LOMBARDI LLP ATTYS AT LAW | 192 LEXINGTON AVE 17TH FL | | | | NEW YORK | NY | 10016-0000 | |
| SIM NET INC | | 12664 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1741 | |
| SINGSON NELIA | | 853 BLUE MOUNTAIN LAKE | | | EAST STROUDSBURG | PA | 18301-0000 | |
| SISTER ELIZABETH M SCALAN | | 215 28 38TH AVE | | | BAYSIDE | NY | 11361-0000 | |
| Sisters Avitabile | Sr Antonina Avitabile MSC | 222 E 19th St Ste 5B | | | New York | NY | 10003-0000 | |
| SISTERS CONSOLATA | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| SISTERS GIANCANE | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| SISTERS JUNE | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISTERS MCKENNA | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| SISTERS OF MARY REPARATRIX | | 62 67 60TH PLC | | | RIDGEWOOD | NY | 11385-0000 | |
| SISTERS OF THE HANDMAID | | 93 11 35TH AVE | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| SISTERS PICCONE | | 201 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| SKAIR GEORGE | | 585 SCHENECTADY AVE | | | BROOKLYN | NY | 11203-0000 | |
| SKAIR GEORGE | | 794 R 35TH ST | | | BROOKLYN | NY | 11210-0000 | |
| SKELETAL KINETICS | | 10201 BUBB RD | | | CUPERTINO | CA | 95014-0000 | |
| SKELTON SUSAN | | 70 UNIVERSITY PL NO 7 | | | NEW YORK | NY | 10003-0000 | |
| SKYTRON | | 5000 36TH ST SE | | | GRAND RAPIDS | MI | 49512-0000 | |
| SMART DOCUMENT SOLUTION SDS | | PO BOX 409740 | | | ATLANTA | GA | 30384-9740 | |
| SMITH AVERY | | 1306 CLAY AVE NO 3 | | | BRONX | NY | 10456-1701 | |
| SMITH LAWRENCE W | | 166 E 34TH ST NO 4J | | | NEW YORK | NY | 10016-0000 | |
| SMITH & NEPHEW | | ENDOSCOPY DIVISION | 150 MINUTEMAN RD | | ANDOVER | MA | 01810-0000 | |
| SMITH, ANTHONY | | 11 ANNE TERRACE | | | SOUTH AMBOY | NJ | 08879-0000 | |
| SMITHKLINE BEECHAM CLINICAL | | 575 UNDERHILL BLVD | | | SYOSSETT | NY | 11791-0000 | |
| SMOCK, KATHERINE | | 489 TEAL PLZ | | | SECAUCUS | NJ | 07094-2215 | |
| SNOWBIRD CORP | | PO BOX 5888 | | | HICKSVILLE | NY | 11802-5888 | |
| Snyder, Christine | | 401 W 24 St Apt 13 | | | New York | NY | 10011-0000 | |
| SOARES LEWIS DAPHNE | | 9521 JASMINE DR | | | TOBYHANNA | PA | 18466-0000 | |
| SOCIAL WORK P R N | | 10680 BARKLEY STE 100 | | | OVERLAND PARK | KS | 66212-0000 | |
| SODEXO INC & AFFILIATES | | PO BOX 905374 | | | CHARLOTTE | NC | 28290-5374 | |
| SOFRADIM INC | | 200 STONEWALL BLVD STE 2A | | | WRENTHAM | MA | 02093-0000 | |
| SOFTSCRIPT | | 2444 WILSHIRE BLVD STE 280 | | | SANTA MONICA | CA | 90403-0000 | |
| SOLLAZZO MARK | | 4 CANDLEWOOD RD | | | HARRIMAN | NY | 10926-0000 | |
| SONNY DELA CRUZ | | 187 BROWERTOWN RD | | | WEST PATERSON | NJ | 07424-0000 | |
| SOSONOVA SVETLANA | | 95 31 67TH AVE | | | FOREST HILLS | NY | 11375-0000 | |
| SOTA STATE OF THE ART | | 35B STYERTOWNE RD | | | CLIFTON | NJ | 07012-0000 | |
| Sound Equipment Corporation | | 194 Brady Ave | PO Box 252 | | Hawthorne | NY | 10532-0000 | |
| SPALLUTO SUSAN L | | 320 E 58TH ST NO 8E | | | NEW YORK | NY | 10022-0000 | |
| SPECIAL TOUCH HOME CARE SERV | | 2091 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223-0000 | |
| SPECIALISTS TEMP PERSONNEL INC | | HEALTH CARE SPECIALISTS | 350 5TH AVE STE 1123 | | NEW YORK | NY | 10118-0000 | |
| Spectranetics | | 9965 Federal Dr | | | Colorado Springs | CO | 80921-0000 | |
| SPECTRUM DESIGNS | | 6387 B ROSE LN | | | CARPINTENIA | CA | 93013-0000 | |
| SPECTRUM SOFTWARE SOLUTIONS INC | | 1035 SEVENTH NST | | | LIVERPOOL | NY | 13088-0000 | |
| SPINAL GRAFT TECH INC | | 12099 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0120 | |
| SPINE TECH | | 7375 BUSH LAKE RD | | | MINNEAPOLIS | MN | 55439-0000 | |
| SPINELLI FRANK | | 520 W 23RD ST NO 11C | | | NEW YORK | NY | 10011-0000 | |
| SPINEVISION,INC | | 3003 SUMMET BLVD | STE 1400 | | ATLANTA | GA | 30319-0000 | |
| SPIRAL SOFTWARE | | 7909 CHARLESTON CT | | | BETHESDA | MD | 20817-0000 | |
| SPOT FREE SERVICES | | 9 02 43 RD | | | LONG ISLAND CITY | NY | 11101-0000 | |
| SPRINGER SANDRA | | 227 06 112 RD | | | QUEENS VILL | NY | 11429-0000 | |
| SPRINGER VERLAG NY INC | | JOURNAL FULFILLMENT SERVICES | PO BOX 2485 | | SEACAUCUS | NJ | 07094-0000 | |
| SPRINGHOUSE DIRECT | | PO BOX 10843 | | | DES MOINES | IA | 50336-0843 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| SRIKEN BARBARA | | 150 62 87 AVE | | | JAMAICA | NY | 11432-0000 | |
| SSEBASTIAN ZEPULLA | | 328 EAT 11TH ST | | | NEW YORK | NY | 10003-0000 | |
| ST ANTHONY PUBLISHING INC | | INGENIX | PO BOX 96561 | | WASHINGTON | DC | 20090-6561 | |
| ST CHARLES MANUFACTURING | | C O ATLANTIC MEDCO | 166 BLOOMFIELD AVE | | VERONA | NJ | 07044-0000 | |
| ST FRANCIS,FRIARS, | | 151 THOMPSON ST | | | NEW YORK | NY | 10012-0000 | |
| ST JOHN COMPANIES INC | | PO BOX 51263 | | | LOS ANGELES | CA | 90051-5563 | |
| ST JOSEPHS HOSPITAL MC | | PO BOX 26035N | | | NEWARK | NJ | 07101-0000 | |
| ST MARKS CHURCH IN THE BOWERY | | 131 E 10TH ST | | | NEW YORK | NY | 10003-0000 | |
| ST VINCENT DE PAUL RESIDENCE | | 900 INTERVALE AVE | | | BRONX | NY | 10459-0000 | |
| ST VINCENTS/EMS AMBULANCE | | 100 ROUTE 59 | STE 103A | | SUFFERN | NY | 10901-0000 | |
| STACKHOUSE INCORPORATED | | 1100 BIRD CTR DR | | | PALM SPRINGS | CA | 92262-0000 | |
| STAFFING REMEDIES | | PO BOX 360738 | | | PITTSBURGH | PA | 15251-6738 | |
| Standard Register Co | c o Meyers Saxon & Cole | 3620 Quentin Rd | | | Brooklyn | NY | 11234-0000 | |
| Standard Register Company | Lillian Flatt | 600 Albany St | | | Dayton | OH | 45408-0000 | |
| Standard Textile Co Inc | | One Knollcrest Dr | | | Cincinnati | OH | 45237-0000 | |
| STAPLES DIRECT | | 769 BROADWAY | | | NEW YORK | NY | 10003-0000 | |
| STARBUCKS COFFEE COMPANY | | 2401 UTAH AVE SOUTH | PO BOX 34067 | | SEATTTLE | WA | 98124-0000 | |
| STAT MEDICAL ANSWERING SERVICE | | 209 E 81ST ST | | | NEW YORK | NY | 10028-0000 | |
| STATE EDUCATION DEPARTMENT | | PROFESSIONAL LICENSING SVC | 89 WASH INGTON AVE | | ALBANY | NY | 12234-1000 | |
| STATE FARM MUTAL AUTOMOBILE INS CO | | POUGHKEEPSIE CSO | 2645 SOUTH RD | | POUGHKEEPSOE | NY | 12601-0000 | |
| STATE OF CONNECTICUT | | 25 SIGOURNEY ST | 7TH FL | | HARTFORD | CT | 06106-0000 | |
| STATE OF FLORIDA DISBURSEMENT UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| State of New York Department of Labor | Debbie Anziano | Unemployment Insurance Division | Gov W Averell Harriman State Office Bldg Campus | Bldg 12 Rm 256 | Albany | NY | 12240-0000 | |
| STATEN ISLAND UNIV HOSPITAL | | 256 MASON AVE | | | STATEN ISLAND | NY | 10305-0000 | |
| STAVNOS PAPASTAVNOU | | 21 WINTHROP DR | | | DIXHILL | NY | 11746-0000 | |
| STEFAN CARPIO | | 3502 HULL AVE | NO 6C | | BRONX | NY | 10467-0000 | |
| STEFANOWSKA MARIA | | 85 33 66TH AVE | | | REGO PARK | NY | 11374-0000 | |
| STEINHARDT ELLEN | | 277 AVE C NO 2F | | | NEW YORK | NY | 10009-0000 | |
| STELLMAR PLUMBING & MECH CORP | | 90 02 91ST AVE | | | WOODHAVEN | NY | 11421-0000 | |
| STEPHEN HURWITZ | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MORAN MD | | 32 10 33RD ST NO 5 | | | ASTORIA | NY | 11106-0000 | |
| STEPHENSON  LENWORTH | | 752 HANCOCK ST | | | BROOKLYN | NY | 11233-0000 | |
| STERICYCLE INC | NATALIE DETTMANN | 2333 WAUKEGAN | STE 300 | | BANNOCKBURN | IL | 60015-0000 | |
| STERIS CORP | | 5960 HEISLEY RD | | | MENTOR | OH | 44060-1834 | |
| STERIS/AMSCO | | 2424 W 23RD ST | | | ERIE | PA | 16506-0000 | |
| STERLING  WANDA | | 512 ROSEDALE AVE NO B45 | | | BRONX | NY | 10573-0000 | |
| STEWART, MARTHA | | 458 LOUIS AVE | | | S FLORAL PARK | NY | 11001-0000 | |
| STIO MCKENNA, ANGELA M | | 79 57 78TH AVE | | | GLENDALE | NY | 11385-0000 | |
| Strategic Management Services LLC | Attn Cheryl Gordon | 5911 Kingstowne Village Pkwy No 210 | | | Alexandria | VA | 22315-0000 | |
| STRENK  ANNA | | 28 41 34TH ST | | | LONG ISLAND CITY | NY | 11103-0000 | |
| STRYKER MEDICAL | | PO BOX 93308 | | | CHICAGO | IL | 60673-0000 | |
| STRYKER ORTHOPEDIC | | BOX 93213 | | | CHICAGO Q | IL | 60661-0000 | |
| SUAREZ  INES | | 19 FISKE PL NO B2 | | | BROOKLYN | NY | 11215-0000 | |
| SULLIVAN  JAMES AND VICKI SULLIVAN HIS WIFE | | 247 W 35TH ST 12TH FL | | | NEW YORK | NY | 10001-0000 | |
| SULZERMEDICA | | SULZER ORTHOPEDICS INC | 9900 SPECTRUM DR | | AUSTIN | TX | 78717-0000 | |
| SUN LIFE ASSURANCE CO OF CANADA | | ONE SUN LIFE EXECUTIVE PK | | | WELLESLEY HILLS | MA | 02481-0000 | |
| SUN NUCLEAR CORPORATION | | 425A PINEDA CT | | | MELBOURNE | FL | 32940-0000 | |
| SUNGSIL COCCO | | 17 WINDY HILL RD | | | METUCHEN | NJ | 08840-0000 | |
| SUPPORTIVE CARE | | 4653 WHITE PLAINS RD | | | BRONX | NY | 10470-0000 | |
| SUSAN MORROW | | 375 S END AVE | NO 5A | | NEW YORK | NY | 10280-0000 | |
| SUSAN T MACKENZIE | | 845 W END AVE | | | NEW YORK | NY | 10025-0000 | |
| SUSHMA VIVEKANAND | | 1126 FTELEY AVE | NO 4 | | BRONX | NY | 10472-0000 | |
| SUTTON RISI  VALERIE | | 10 WREN LN | | | CORAM | NY | 11727-0000 | |
| SWETS BLACKWELL | | 22 CORTLAND ST | | | NEW YORK | NY | 10007-3107 | |
| SYLVIA CHEROT | | 91 GRANDVIEW AVE | | | GREAT NECK | NY | 11020-0000 | |
| SYNTHES LTD USA | | 1690 RUSSELL RD | | | PAOILI | PA | 19301-0000 | |
| SYVA DADE BERING COMPANY | | 500 GBC DR | ACCT 1061405 | | NEWARK | DE | 19702-0000 | |
| T W SMITH CORP | | 885 MEEKER AVE | | | BROOKLYN | NY | 11222-0000 | |
| TAILFIN FRESH FISH CO | | 65 CENTRAL AVE | PO BOX 386 | | PASSAIC | NJ | 07055-0000 | |
| TALAVERA  WILFREDO | | 148 W 23RD ST NO 12B | | | NEW YORK | NY | 10011-0000 | |
| TAMAYO  JULITA | | 37 31 73RD ST NO 6R | | | JACKSON HGTS | NY | 11372-0000 | |
| TANADA  GILDA | | 70 HILLSIDE AVE FIRST FL | | | NUTLEY | NJ | 07110-0000 | |
| TAPE TEL ELECTRONICS | | 35 WALNUT AVE | PO BOX 774 | | CLARK | NJ | 07066-0000 | |
| Taranta, Angelo MD | Katherine Harrison Esq | Paduano & Weintraub LLP | 1251 Ave of the Americas 9th Fl | | New York | NY | 10020-0000 | |
| TARTAKOFF  NANCY | | 67 40 YELLOWSTONE BD | | | FOREST HILLS | NY | 11375-0000 | |
| TATOY  TERESITA | | 22 CLAIR ST | | | BLOOMFIELD | NJ | 07003-0000 | |
| TAYLOR CLARK ARCHITECTS | | 149 FIFTH AVE | | | NEW YORK | NY | 10010-6801 | |
| TAYLOR, BRENDA | LAW OFFICES OF SAM ROSMARIN PLLC | 11 MARTINE AVE 9TH FL | | | WHITE PLAINS | NY | 10606-0000 | |
| TEAMSTERS HEALTH BENEFIT FUND | | LOCAL 819 | 1 CARDINAL DR | | LITTLE FALL | NJ | 07424-0000 | |
| TECHNOLOGY IN PARTNERSHIP INC | | 261 W 35TH ST | 5TH FL | | NEW YORK | NY | 10001-0000 | |
| TED DAWSON STUDIO | | 80 8TH AVE STE 1502 | | | NEW YORK | NY | 10011-0000 | |
| TEI BIOSCIENCES | NEAL ZWICKER | 7 ELKINS ST | | | BOSTON | MA | 02127-0000 | |
| TEIGA  LOUISE | | 515 E 14TH ST NO 1H | | | NEW YORK | NY | 10009-0000 | |
| TEITEL  DAVID | | 95 WALL ST APT 1924 | | | NEW YORK | NY | 10005-4234 | |
| TELEMATE NET SOFTWARE INC | | 400 GALLERIA PKWY | STE 300 | | ATLANTA | GA | 30339-0000 | |
| TERAN  MARCOS | | 2340 VALENTINE AVE NO 2A | | | BRONX | NY | 10458-0000 | |
| TERESA KOETZ | | 28 BEDFORD ST | NO 22 | | NEW YORK | NY | 10014-4471 | |
| TERJESEN ASSOCIATES,ARCHITECTS PC | | 248 W 35TH ST | 11TH FL | | NEW YORK | NY | 10001-0000 | |
| TERMINIX INTERNATIONAL CO LP | | 129 09 26TH AVE | 2ND FL STE 201 | | COLLEGE POINT | NY | 11354-1131 | |
| TERRA NOVA FILMS INC | | 9848 S WINCHESTER AVE | | | CHICAGO | IL | 60643-0000 | |
| Terrano, Monica | | 60 80 60th Ave | | | Maspeth | NY | 11378-0000 | |
| TERRELL  CHRYSTALYN | | 303 ANNHURST DR | | | DANVILLE | VA | 24540-0000 | |
| TERUMO CORPORATION | CHARISSE ROBERTS | 2101 COTTONTAIL LN | | | SOMMERSET | NJ | 08873-0000 | |
| THALAPPILLIL, SARA | | 10 CAROL LN | | | TAPPAN | NY | 10983-0000 | |
| THANH HA LUONG | | 505 E 24TH ST | 18E | | NEW YORK | NY | 10010-0000 | |
| THE AIDS MEMORIAL QUILT | | PROJECT FOUNDATION | 101 KROG ST | | ATLANTA | GA | 30371-0000 | |
| THE AMERICAN COLLEGE OF PSYCHIATRISTS | MANAGER GRADUATE PROGRAMS | 122 S MICHIGAN AVE STE 1360 | | | CHICAGO | IL | 60603-0000 | |
| THE ASSISTED LIVING FEDERATION OF AMERICA | PO BOX 137 | | | | CATHARPIN | VA | 20143-0137 | |
| THE BAILEY GROUP | | CT REPORTING SERVICES | PO BOX 1395 | | WHITEHOUSE STN | NJ | 08889-0000 | |
| THE CAMELOT GROUP | | 405 PARK AVE | 16TH FL | | NEW YORK | NY | 10022-0000 | |
| THE CATHOLIC HEALTH ASSOCIATIO | | PO BOX 500082 | | | ST LOUIS | MO | 63150-0082 | |
| THE CITY OF NEW YORK | OFFICE OF RADIOLOGICAL HEALTH | DEPT OF HEALTH &MENTAL HYGIENE | PO BOX 9480 | | UNIONDALE | NY | 11555-9480 | |
| THE ESTATE OF I STALHEIM | | C O JEFFREY STALHEM | 3111 OCEAN PKWY | | BROOKLYN | NY | 11235-0000 | |
| THE GAETA COMPANY | | 350 FIFTH AVE | RM 7616 | | NEW YORK | NY | 10118-0000 | |
| THE GALLUP ORGANIZATION | | ONE CHURCH ST STE 900 | | | ROCKVILLE | MD | 20350-0000 | |
| THE GREELEY EDUCATION COMPANY | | 200 HOODS LN | PO BOX 1168 | | MARBLEHEAD | MA | 01945-0000 | |
| THE H H SYSTEM INC | | 5530 AIKEN RD | | | MCKEES ROCKS | PA | 15136-0000 | |
| THE LOMBARDY | | 111 E 56 ST | | | NEW YORK | NY | 10022-0000 | |
| THE MEDICAL LETTER | | 1000 MAIN ST | | | NEW ROCHELLE | NY | 10801-0000 | |
| THE MEDICAL LIBRARY CENTER NY | | 5 E 102ND ST | 7TH FL | | NEW YORK | NY | 10029-0000 | |
| THE MOUNT SINAI HOSPITAL | ANDREW L CASTALDI | 633 THIRD AVE 10TH FL | | | NEW YORK | NY | 10017-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NEW YORK BOARD OF RABBIS | | 136 E 39TH ST | | | NEW YORK | NY | 10016-0000 | |
| THE NEW YORK LABOR | | LAW POSTER SERVICE | | | ALBANY | NY | 12206-1392 | |
| THE NEW YORK TIMES W7770 GA | MS CURRY | 3000 HEMPSTEAD TURNPIKE STE 405 | | | LEVITTOWN | NY | 11756-0000 | |
| THE NY HOSP MED CTR OF QUEENS | | PO BOX 535 | | | BALDWINSVILLE | NY | 13027-0000 | |
| THE OFFICE DISTRIBUTION CENTER INC | | 1400 CENTINELA AVE NO 1 | | | INGLEWOOD | CA | 90302-0000 | |
| THE PHARMACIST | | 214 S NEW ST | | | WESTCHESTER | PA | 19382-0000 | |
| THE RAWLINGS COMPANY INC | | PO BOX 740078 | | | LOUISVILLE | KY | 40201-7478 | |
| THE ST JOHN COMPANIES | | LOCK BOX 800460 | | | SANTA MONICA | CA | 91380-0000 | |
| The Stanford Group Inc | Sheila Stanford President | N 56th St | | | New York | NY | 10019-0000 | |
| The State Insurance Fund | Attn Bankruptcy | 100 Chestnut St Ste 1000 | | | Rochester | NY | 14604-0000 | |
| THE TIDES CENTER ACCOUNT NO 347 | | NYC HOSPICE & SUPPORTIVE | MADISON SQ STATION | PO BOX 9 | NEW YORK | NY | | |
| The Trustees of the New York State Nurses Association Pension Plan | c o New York State Nurses Association Pension Plan | PO Box 12430 | | | Albany | NY | 12212-2430 | |
| THE WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | 01021-0000 | |
| THE WATER GROUP,LLC | | 3611 14TH AVE | STE 212 | | BROOKLYN | NY | 11218-0000 | |
| THERALINKS | | 611 BROADWAY | STE 523 | | NEW YORK | NY | 10012-0000 | |
| THERAPUTIC RESOURCES | | 36 36 33RD ST | STE 500 | | LONG ISLAND ITY | NY | 11106-0000 | |
| THERESA GALVIN | | 304 CARROLL ST | | | BROOKLYN | NY | 11231-0000 | |
| THERESA SARAPATA | | 49 E 86TH ST | NO NO 4 B | | NEW YORK | NY | 10028-0000 | |
| THERMO CAPITAL COMPANY,LLC | | 81 WYMAN ST | | | WALTHAM | MA | 02454-0000 | |
| THOMAS PORTER | | 1 HIGHWOOD WAY | | | LARCHMONT | NY | 10538-0000 | |
| THOMAS REAL | | 5819 BELL BLVD | | | OAKLAND GARDENS | NY | 11364-0000 | |
| THOMAS SAVINO | | 627 72 ST | | | BROOKLYN | NY | 11209-0000 | |
| THOMAS T TRUNKES ESQ | | PO BOX 292 | | | MALVERNE | NY | 11565-0000 | |
| THOMAS, DELORES | | 601 E 20TH ST NO 10A | | | NEW YORK | NY | 10010-0000 | |
| THOMAS, CUTHBERT | | 730 ROGERS AVE APT 6Z | | | BROOKLYN | NY | 11226-0000 | |
| THOMAS, GARY P MD | | 920 BROADWAY STE 702 | | | NEW YORK | NY | 10010-0000 | |
| THYSSEN KRUPP ELEVATOR CORP | | PO BOX 933021 | | | ATLANTA | GA | 31193-3021 | |
| TIKKO SIRISHA | | 24 LAKESHORE DR | | | EASTCHESTER | NY | 10709-0000 | |
| TIMM MEDICAL TECHNOLOGIES | | 6585 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344-0000 | |
| TIRONA WINDELINA | | 217 11 SPENCER AVE | | | QUEENS VILLAGE | NY | 11427-0000 | |
| TOKAI FINANCIAL SERVICES | | PO BOX 105819 | | | ATLANTA | GA | 30348-5819 | |
| TOLENTINO, GEMA | | 2402 RAPHAEL ST | | | FAIRLAWN | NJ | 07410-0000 | |
| Tolentino, Gema A | | 24 02 Raphael St | | | Fairlawn | NJ | 07410-0000 | |
| TOLENTINO, IMELDA | | 310 PATERSON PLANK RD NO 1 A | | | UNION CITY | NJ | 07087-0000 | |
| TOM WESTMORELAND | | 17 ROUNDTOP RD | | | YONKERS | NY | 10710-0000 | |
| TOMBO ROGELIO | | 56 CINDY LN | | | EMERSON | NJ | 07630-0000 | |
| TOPPIN CARLISLE | | 216 12 15TH RD | | | BAYSIDE | NY | 11360-0000 | |
| TORRES AIDA | | 12 CHESTERFIELD WAY | | | SAYREVILLE | NJ | 08872-0000 | |
| TORRES CARLOS | | 99 WILSON ST NO 20D | | | BROOKLYN | NY | 11211-0000 | |
| TORRES SAMUEL | | 6125 98TH ST APT 14H | | | REGO PARK | NY | 11374-1483 | |
| TOTAL REPAIR EXPRESS LLC | | 7 10 ILENE CT | | | BELLE MEAD | NJ | 08502-0000 | |
| TOTILLO ANTHONY J | | 106 HOLLAND AVE | | | WHITE PLAINS | NY | 10603-0000 | |
| TOWER HYGIENE SERVICES LLC | ATTN GREG FRAZIER | 700 76 BROADWAY PMB271 | | | WESTWOOD | NJ | 07675-0000 | |
| TRACO INDUSTRIES CORP | | 461 W 126TH ST | | | NEW YORK | NY | 10027-0000 | |
| TRANSCARE NY INC DBA TRANSCARE | | 5811 FOSTER AVE | | | BROOKLYN | NY | 11234-0000 | |
| TRANSTECTOR | | PO BOX 300 | | | HAYDEN LAKE | ID | 83835-0000 | |
| TRANSWORLD SYSTEMS | | 5880 COMMERCIAL BLVD | | | ROHNERT PARK | CA | 94928-1651 | |
| TRELLIS MELISSA | | 114 61 174TH ST | | | ST ALBANS | NY | 11434-0000 | |
| TRI STATE LIMOUSINE SERVICE | | 245 W 72ND ST STE 2A | | | NEW YORK | NY | 10023-0000 | |
| TRI STATE OFFICE PRODUCTS | | 466 MAIN ST | | | NEW ROCHELLE | NY | 10801-0000 | |
| TRUCKMILES | | 32 HAYES ST | | | ELMSFORD | NY | 10523-0000 | |
| Tsyganovjoy, Yevgenia | | 125 Brighton 11th St Apt 5N | | | Brooklyn | NY | 11235-0000 | |
| TUC MANAGEMENT CO INC | | 980 COLUMBUS AVE | | | NEW YORK | NY | 10025-0000 | |
| Tucker, Lionel | | 114 48 140th Street | | | S Ozone Park | NY | 11436-0000 | |
| TULL ROBERT | | 356 GRAND AVE NO 5A | | | LEONIA | NJ | 07605-0000 | |
| TULNOY LUMBER INC | | 1620 WEBSTER AVE | | | BRONX | NY | 10457-0000 | |
| TURSI LARAINE | | 2 OAK LN | | | MATAWAN | NJ | 07747-0000 | |
| TUSA, KATHLEEN | | 68 04 FRESH POND RD | | | RIDGEWOOD | NY | 11385-0000 | |
| TUSCAN DAIRY /AT BEYER FARM | | 156 02 LIBERTY AVE | | | JAMAICA | NY | 11433-0000 | |
| TUTOGEN/SULZER SPINE TECH | | 1130 MCBRIDE AVE 3RD FL | | | WEST PATERSON | NJ | 07424-0000 | |
| TVR COMMUNICATIONS | | 55 02 BROADWAY | | | WOODSIDE | NY | 11377-0000 | |
| TYCO HEALTHCARE | | 15 HAMPSHIRE | | | ST MANSFIELD | MA | 02048-0000 | |
| U A MEDICAL PRODUCTS | | PO BOX 472205 | | | CHARLOTTE | NC | 28247-0000 | |
| U S COMPUTER PRODUCTS | BRIAN CONNOLLY | FIVE PENN PLZ | | | NEW YORK | NY | 10001-0000 | |
| U S FILTER/PURO/USE | | 56 24 58TH ST | | | MASPETH | NY | 11378-0000 | |
| U S NOTARY | | 1033 VISTA SIERRA DR | | | EL CAJON | CA | 92019-3557 | |
| U S POSTAL SERV COOPER STA | | 93 FOURTH AVE | | | NEW YORK | NY | 10003-0000 | |
| U S SURGICAL RETURNS DEPT | | 2 TOELLES RD | | | WALLINGFORD | CT | 06492-0000 | |
| UBF ACTIVITIES INC/UDSMR | | PO BOX 3248 | | | BUFFALO | NY | 14240-3248 | |
| UMBERTO DEPAOLA | | 2026 83RD ST | | | BROOKLYN | NY | 11214-0000 | |
| UNEMPLOYMENT COST CONTROL INC | | 50 HARRISON ST STE 305 | | | HOBOKEN | NJ | 07030-0000 | |
| UNGCO WILHELMINA | | 57 RAINFORD RD | | | EDISON | NJ | 08820-0000 | |
| UNIMED COMMUNICATION INC | SUSAN | 95 FOURTH ST | | | GARDEN CITY PARK | NY | 11040-0000 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED AD LABELS | | PO BOX 13663 | | | NEWARK | NJ | 07188-0663 | |
| UNITED BIO TECH | | 1421 MAIN ST | | | RAHWAY | NJ | 07065-0000 | |
| UNITED COMMERCIAL COLLECTIONS | | PO BOX 1781 | | | BUFFALO | NY | 01421-1781 | |
| UNITED HEALTHCARE | | C O JOHNSON AND ROUNDTREE | PO BOX 2625 | | DEL MAR | CA | 92014-5625 | |
| UNITED HEALTHCARE OF NY | | PO BOX 290067 | | | NASHVILLE | TN | 37229-0000 | |
| UNITED HEALTHCARE RECOVERY/GA | | PO BOX 740804 | | | ATLANTA | GA | 30374-0804 | |
| UNITED HEALTHCARE/NEWARK | | C O RECEIVABLE STRATEGIES LLC | PO BOX 19281A | | NEWARK | NJ | 07195-0281 | |
| UNITED HEALTHCARE/NJ | | PO BOX 260 | | | PARSIPPANY | NJ | 07054-0000 | |
| UNITED HEALTHCARE/PA | C O RECEIVABLE STRATEGIES LLC | 335 365 NEW COMMERCE BLVD | HANOAVER INDUSTRIES ESTATE | | WILKES BARRE | PA | 18706-0000 | |
| UNITED HEALTHCARE/PA | | 5800 GRANITE PKWY | STE 900 | | PLANO | TX | 75024-0000 | |
| UNITED HEALTHCARE/TX | | C O JOHNSON & ROUNDTREE | PO BOX 4829 LOCKBOX NO 1007 | | HOUSTON | TX | 77210-0000 | |
| UNITED HEALTHCAREOF NY/TX | R A R | 5800 GRANITE PKWY STE 900 | | | PLANO | TX | 75024-0000 | |
| UNITED HEATHCARE | | PO BOX 740800 | | | ATLANTA | GA | 30374-0000 | |
| UNITED HOME CARE | | 77 04 BROADWAY | | | ELMHURST | NY | 11373-0000 | |
| UNITED HOSPITAL FUND | GLORIA MESSAM | 350 FIFTH AVNUE 23RD FL | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118-0000 | |
| United Medical Communications Corp | | 95 4th St | | | Garden City Park | NY | 11040-0000 | |
| UNITED ORTHOPAEDIC APPLIANCE | | 791 BROADWAY | | | NEW YORK | NY | 10003-0000 | |
| UNITED PARCEL SERVICE | | 1615 BRETT RD | UPS LOCK BOX 0244 | | NEWCASTLE | DE | 19720-0000 | |
| UNITED STAFFING SYSTEMS | TOM FORSYTH | 261 MADISON AVE | 2ND FL | | NEW YORK | NY | 10016-0000 | |
| United States of America | Attn Kathleen A Zebrowski AUSA | US Attys Office | 86 Chambers St | | New York | NY | 10007-0000 | |
| UNITED STATES POSTAL SERVICE | WINDOW 76 | JAMES A FARLEY | 421 8TH AVE | | NEW YORK | NY | 10001-0000 | |
| UNITED STEEL PRODUCTS INC | | FORMERLY RONMAR | 33 40 127TH PL | | FLUSHING | NY | 11368-0000 | |
| UNITED WAY OF N Y | | 2 PARK AVE | | | NEW YORK | NY | 10016-0000 | |
| UNIVERSAL DIAGNOSTIC LABS INC | | 1414 NEWKIRK AVE | | | BROOKLYN | NY | 11226-9001 | |
| URESIL LP | | 5418 W TOUHY AVE | AC NO CABR50 | | SKOKIE | IL | 80077-0000 | |
| US Department Health & Human Services CMS | United States Attorney | Southern District of New York | 86 Chambers St 3rd Fl | | New York | NY | 10007-0000 | |
| US Dept of Labor EBSA | Jonathan Kay Regional Director | 33 Whitehall St Ste 1200 | | | New York | NY | 10004-0000 | |
| US LABS | | 2601 CAMPUS DR | | | IRVINE | CA | 92612-0000 | |
| USCCB PUBLISHING | | 3211 4TH ST NE | | | WASHINGTON | DC | 20017-0000 | |
| VAL COR COMMUNICATION LLC | | 111 LEBANON AVE | | | COLCHESTER | CT | 06415-0000 | |
| VALENTIN  MERCEDES | | 419 MACKAY PL NO 3B | | | BROOKLYN | NY | 11209-0000 | |
| VALERIA DUMITRU | | 135 E MCCLLAN AVE | NO NO 8 | | LIVINGSTON | NJ | 07039-0000 | |
| VANTAGE BURGLAR ALARM CORP | R OVALE | 54 40 LITTLE NECK PKWY | | | LITTLE NECK | NY | 11362-0000 | |
| VARGAS  DANIEL | | 3205 EMMONS AVE NO 6A | | | BROOKLYN | NY | 11235-0000 | |
| VARGAS  IVANYLA | | 154 WINCHESTER CT | | | WASHINGTON TOWNSHIP | NJ | 07676-0000 | |
| VARI MED TECHNOLOGIES | | 1032 STATE HWY 34 | | | MATAWAN | NJ | 07747-0000 | |
| VASQUEZ  SEVERINO | | 374 TAYLOR AVE | | | HACKENSANCK | NJ | 07601-0000 | |
| VASQUEZ  TERESITA G | | 33 37 N 32nd St Unit G3 | | | Bayonne | NJ | 07002-0000 | |
| VASSELL  TANECA | | 627 E 240TH ST | | | BRONX | NY | 10470-0000 | |
| VAYNTRUB  NATALY | | 80 GARRETSON LN | | | STATEN ISLAND | NY | 10304-0000 | |
| VAYNTRUB  ZAKHAR | | 80 GARRETSON LN | | | STATEN ISLAND | NY | 10304-0000 | |
| VELA  ANITA | | NO 3 CASPER CT | | | JERSEY CITY | NJ | 07305-0000 | |
| VELAZQUEZ  BELINDA M | | 201 E 17TH ST NO 6B | | | NEW YORK | NY | 10003-0000 | |
| VELEZ  LUIS | | 30 07 88TH ST | | | E ELMHURST | NY | 11369-0000 | |
| VELOCITY EXPRESS | | PO BOX 4730 | | | CAROL STREAM | IL | 60197-0000 | |
| VELOSO  CARMEN | | 52 W 181 ST | | | BRONX | NY | 10453-0000 | |
| VEMA CONTRACTING CORP | | 38 68 11TH ST | | | LONG ISLAND CTY | NY | 11101-0000 | |
| VENTANA MEDICAL SYSTEMS INC | | 1910 INNOVATION PARK DR | | | TUCSON | AZ | 85755-0000 | |
| VENTURA  FIDEL | | 653 E 14TH ST NO 4E | | | NEW YORK | NY | 10009-0000 | |
| VENTURE REALTY INC | | 820 2ND AVE | | | NEW YORK | NY | 10017-0000 | |
| VERA BABINSKY | | 11 RIDGE DR EAST | | | GREAT NECK | NY | 11021-0000 | |
| Verizon | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| VERNIKOV, GALINA | | 11 OCEAN CT | | | BROOKLYN | NY | 11223-0000 | |
| VERONICA BENITO COLE | | 435 E 14TH ST NO 12B | | | NEW YORK | NY | 10009-0000 | |
| VERONICA DOBROWOLSKI | | 127 E 7TH ST | NO NO 1C | | NEW YORK | NY | 10009-0000 | |
| VERONICA KELLEHER | C O HUMAN RESOURCES | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| VERSARI VERONICA | | 100 CHRISTOPHER COLUMBUS DR NO 1213 | NO NO 6J | | JERSEY CITY | NJ | 07302-5554 | |
| VERZOLA  VINA | | 161 ARLO RD NO 1 | | | STATEN ISLAND | NY | 10301-3800 | |
| VIASYS HEALTHCARE MEDSYSTEMS | | 100 CHADDICK DR | | | WHEELING | IL | 60090-0000 | |
| VIASYS RESPIRATORY CARE | | 22745 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887-0000 | |
| VICKY TAYLOR | | 90 GALLEY HILL RD | | | CUDDEBACKVILL | NY | 12729-0000 | |
| VICTOR GIUNTA | | 227 E 19TH ST | | | NEW YORK | NY | 10003-0000 | |
| VICTOR PAZOS | | 227 E 19TH ST | | | NEW YORK | NY | 10001-0000 | |
| VICTORIA KANN | | 283 AVE C NO 7H | | | NEW YORK | NY | 10009-0000 | |
| VICTORIA PANOY | | 147 54 HOOVER AVE | | | JAMAICA | NY | 11435-0000 | |
| VIDAL  LORIEN | | 100 DEANS CORNER RD | | | BREWSTER | NY | 10509-0000 | |
| VIGILIA  VIRGINIA | | 276 FIRST AVE | | | NEW YORK | NY | 10009-0000 | |
| VILLAQUIRAN  FABIO | | 21 HARVEST HILL | | | EFFORT | PA | 18330-0000 | |
| VILLAR  EMILIANO | | 8015 BAY PKWY C 11 | | | BROOKLYN | NY | 11214-0000 | |
| VIMAL PATEL | | 201 E 19TH ST | NO 16M | | NEW YORK | NY | 10003-0000 | |
| Vinasco, John | | 91 40 Lamont Ave Apt 4C | | | Elmhurst | NY | 11373-0000 | |
| VIRTUAL RADIOLOGIC | | PO BOX 1521 | DEPT 1148 | | MINNEAPOLIS | MN | 55480-1521 | |

Exhibit C
Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRUET JANELLE | | 94 ROSS ST | | | BROOKLYN | NY | 11211-0000 | |
| Vision Financial Corp | Attn Stewart Dauman | 4 W Red Oak Ln Ste 302 | | | White Plains | NY | 10604-0000 | |
| Visiting Nurse Service of New York Home Care | Charles F Blum Esq | Vice President Legal and Government Affairs | Visiting Nurse Service of New York | 1675 Broadway 18th Fl | New York | NY | 10019-0000 | |
| VISITING NURSE SERVICE OF NEW YORK HOME CARE | | 1250 BROADWAY | | | NEW YORK | NY | 10117-1647 | |
| VISTA PRINT USA | | 100 HAYDEN AVE | PAYMENT PROCESSING | | LEXINGTON | MA | 02421-0000 | |
| VITO LIGUORI CONSULTANTS INC | | 99 POWERHOUSE RD STE 105 | | | ROSLYN HEIGHTS | NY | 11577-0000 | |
| VITTORIO ANSUINI | | 96 5TH AVE | NO 16 H | | NEW YORK | NY | 10011-0000 | |
| VIVIAN FORNINO | | 3000 AVE R | NO NO 2ND FL | | BROOKLYN | NY | 11229-0000 | |
| VNS HOME CARE | | 1250 BROADWAY | | | NEW YORK | NY | 10117-0000 | |
| VOLPICELLA FRANK | | 8 CLINTON CT | | | HOLMDEL | NJ | 07733-0000 | |
| VORIZON LABS | | PO BOX 362 | | | CALLICOON CTR | NY | 12724-0000 | |
| VYTRA HEALTH PLAN | | 395 NSERVICE RD | | | MELVILLE | NY | 11747-0000 | |
| W A B C TOWING CORP | | 70 11 50TH AVE | | | WOODSIDE | NY | 11377-0000 | |
| W B SAUNDERS CO | | 27 CHARWALT PL | | | HAWTHORNE | NJ | 07506-0000 | |
| W L GORE AND ASSOCIATES INC | BETH LANGSTON /CREDIT DEPT | 1505 NFORTH ST | DOCK NO 3 | | FLAGSTAFF | AZ | 86004-0000 | |
| W W GRAINGER INC | JOE CARUCCI | 150 VARICK ST | | | NEW YORK | NY | 10013-0000 | |
| WALKER CHRISTINA L | | 220 E 26TH ST NO 1B | | | NEW YORK | NY | 10010-0000 | |
| WALLACK, JOEL | | 101 W 12TH ST NO 20E | | | NEW YORK | NY | 10011-0000 | |
| WALLAUERS | | 30 VIRGINIA RD | | | WHITE PLAINS | NY | 10603-0000 | |
| Walsh, Paula A | | 21 Concord Ave | | | Bethpage | NY | 11714-0000 | |
| WALTER G LEGGE COMPANY | | 444 CENTRAL AVE | | | PEEKSKILL | NY | 10566-0000 | |
| WAMPOLE LABORATORIES | | DEPT CH 10664 | | | PALATINE | IL | 60055-0664 | |
| WARD OLIVER A | | 715 CONEY ISLAND AVE | | | BROOKLYN | NY | 11218-0000 | |
| WARD NORRIS HELLER & REIDY | | 300 STATE ST | | | ROCHESTER | NY | 14614-0000 | |
| WARSHAW GRAMERCY E INC | | 248 THIRD AVE | | | NEW YORK | NY | 10010-0000 | |
| WARTBURG NURSING HOME | | 50 SHEFFIELD AVE | | | BROOKLYN | NY | 11207-0000 | |
| WASEEM JOSEFINA | | 624 E 20TH ST NO 8H | | | NEW YORK | NY | 10009-0000 | |
| WATSON, KURT | | 539 LENOX AVE APT 5L | | | NEW YORK | NY | 10037-0000 | |
| WAYNE MICHAEL G | | 305 SECOND AVE NO 529 | | | NEW YORK | NY | 10003-0000 | |
| WEBB JALAYA F | | 99 63 211 PL | | | QUEENS VILLAGE | NY | 11429-0000 | |
| WEBB JALISA N | | 99 63 211 PL | | | QUEENS VILLAGE | NY | 11429-0000 | |
| WEBB JANASHA C | | 99 63 211 PL | | | QUEENS VILLAGE | NY | 11429-0000 | |
| WEBB JUQUETTA | | 322 BAINBRIDGE ST | | | BROOKLYN | NY | 11233-0000 | |
| WEILL CORNELL MEDICAL COLLEGE | | PO BOX 27284 | | | NEW YORK | NY | 10087-7284 | |
| WEISER CONSULTING LLC | | 3000 MARCUS AVE | BILL NO 82324 | | NEW YORK | NY | 11042-1066 | |
| WELCO CGI GAS TECHNOLOGIES | | W2075 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2075 | |
| WENDY HEYMAN | | 628 E 20TH ST | NO NO 8E | | NEW YORK | NY | 10009-0000 | |
| WEST PAYMENT CENTER | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WESTCHESTER COUNTY HEALTH CORP | | GENERAL ACCOUNTING OFFICE | 19 BRADHURST AVE 3RD FL | | HAWTHORNE | NY | 10532-0000 | |
| WESTERN PEST CONTROL | | 225 BROADWAY STE 630 | | | NEW YORK | NY | 10007-0000 | |
| Westmoreland Consulting LLC | | 1460 Nepperhan Ave | | | Yonkers | NY | 10703-0000 | |
| WHITE COFFEE CORP | | 18 35 STEINWAY PL | | | LONG ISLAND CIT | NY | 11105-0000 | |
| WHITE KNIGHT HEALTH CARE | | 94 GLEN BRIDGE RD | | | ARDEN | NC | 28704-0000 | |
| WHITE PLAINS HOSPITAL CENTER | | DAVIS AVE AT E POST RD | | | WHITE PLAINS | NY | 10601-0000 | |
| White, Sharon | | 131 04 233rd St First Fl | | | Rosedale | NY | 11422-0000 | |
| WHITESTONE CHECK CASHING CORP | | 30 310 STRATTON ST | | | FLUSHING | NY | 11354-0000 | |
| WHITLOCK, STEPHEN C | | 23 CRAG LN | | | LEVITTOWN | NY | 11756-0000 | |
| WHITNEY J LEWIS | | 760 ELDERT LINE NO 2L | | | BROOKLYN | NY | 11208-0000 | |
| WILBURT J MARTIN | | 128 44 HOOKCREEK BLVD | | | JAMAICA | NY | 11422-0000 | |
| WILBURT J MARTIN | | 310 1ST AVE | | | NEW YORK | NY | 10009-0000 | |
| WILCZYNSKI, CHARLES J | | 4 ROCHON CT | | | MONTVILLE | NJ | 07045-0000 | |
| WILHEMINA UNGCO | | 57 RAINFORD RD | | | EDISON | NJ | 08820-0000 | |
| WILLIAM DINAN MD | | 200 E 16TH ST NO 6L | | | NEW YORK | NY | 10003-0000 | |
| WILLIAM M MERCER | | PO BOX 4672 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163-0000 | |
| WILLIAM MORAN | | 2920 GERITSEN AVE | | | BROOKLYN | NY | 11229-0000 | |
| WILLIAM, DINAN | | 200 E 16TH ST NO 19D | | | NEW YORK | NY | 10003-0000 | |
| WILLIAMS RICHARD | | 12844 HOOK CREEK BLVD | | | ROSEDALE | NY | 11422-0000 | |
| WILLIAMS, KAREN | | 1 BEACH 222 ST | | | BREEZY POINT | NY | 11597-0000 | |
| WILSON OPTHAMALIC CORP | | PO BOX 496 | | | MUSTANG | OK | 73064-0000 | |
| WINIFRED SEQUEIRA | | 18 STUYVESANT OVAL | | | NEW YORK | NY | 10009-0000 | |
| WINKLEMAN COMPANY,LLC | | 501 E 87TH ST | NO 6J | | NEW YORK | NY | 10128-0000 | |
| WITHERSPOON CLARENCE | | 234 16 130TH AVE | | | LAURELTON | NY | 11422-0000 | |
| Wladyslana, Wylaz | Dinkes & Schwitzer PC | 112 Madison Ave | | | New York | NY | 10016-0000 | |
| WOLFSON PAMELA | | 311 E 71ST ST NO 5B | | | NEW YORK | NY | 10021-0000 | |
| WOLTERSKLUWER HEALTH | | PO BOX 1610 | | | HAGERSTOWN | MD | 21741-0000 | |
| Wong, Kam Pong | | 56 23 218th Street | | | Bayside | NY | 11364-0000 | |
| WOO ALEXANDER | | 106 BARR LN | | | MONROE | NY | 10950-0000 | |
| WOOD, THOMAS | | 204 MADISON GARDENS | | | OLD BRIDGE | NJ | 08857-0000 | |
| WOODRUM/ASD | | 315 BELLEFONTAINE ST | | | PASADENA | CA | 91105-0000 | |
| WORREL LYRA | | 118 10 194TH ST | | | ST ALBANS | NY | 11412-0000 | |
| Wright, Kevin Earl MD | The Law Office of Joel S Charleston | 11 Pearl St | | | N Woodmere | NY | 11581-0000 | |
| WRIGHT, MICHELLE | | 555 FDR DR NO 4 D | | | NEW YORK | NY | 10002-0000 | |

**Exhibit C**
**Service List**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X L CARE AGENCY INC | | 1801 LEE RD STE 245 | | | WINTER PARK | FL | 32789-2101 | |
| XEROX CORPORATION | | 10490 VISTA PARK RD | | | DALLAS | TX | 75238-0000 | |
| XIAO MA | | 5501 15TH AVE | NO NO 1J | | BROOKLYN | NY | 11219-0000 | |
| YAKOVERO ALLA | | 2800 COYLE ST 719 | | | BROOKLYN | NY | 11235-0000 | |
| YAO WEN CHI | | 2 CEDAR CRAFT LN PH | | | NEW YORK | NY | 10956-0000 | |
| YASSA ROSALINA G | | 201 E 19TH ST NO 16L | | | NEW YORK | NY | 10003-0000 | |
| YEVGENY SAURANSKY PS | | C O MONTEFIORE MEDICAL CTR | 111 E 210 ST | | NEW YORK | NY | 10003-0000 | |
| YORK INTERNATIONAL CORP | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170-0000 | |
| YOUNG VIRGIL | | 401 W 56 ST NO 2G | | | NEW YORK | NY | 10019-0000 | |
| Youssef, Ossama | | 85 N 3rd St Apt 511 | | | Brooklyn | NY | 11211-0000 | |
| Yu Chin, Rose MD | | 617 Main St N | | | Southbury | CT | 06488-0000 | |
| YUKLIN RAMDASS | | 14 MCALPINE DR | | | POUGHKEEPSIE | NY | 12601-0000 | |
| YUKLIN RAMDASS | | 286 SOUTH ST NO 22F | | | NEW YORK | NY | 10002-0000 | |
| YUNG VERA H | | 60 44 83RD ST | | | MIDDLE VILLAGE | NY | 11379-0000 | |
| ZACK PRODUCTS CORP | | PO BOX 1841 | | | CRANBERRY TWP | PA | 16066-0000 | |
| Zambelli, Alfred c o Estate of Patricia Zambelli | Dinkes & Schwitzer PC | 112 Madison Ave | | | New York | NY | 10016-0000 | |
| ZEN HOSPICE PROJECT | | 273 PAGE ST | | | SAN FRANCISCO | CA | 94102-0000 | |
| ZHAN J SHU | | 712 HEATH CT | | | WESTMONT | IL | 60559-0000 | |
| Zimmer Gail S | | 819 Broadway No 1M | | | Woodmere | NY | 11598-0000 | |
| ZIMMER SPINE | ATTN CATHARINE WALKER | 1800 W Center St | PO BOX 708 | M S 5162 | WARSAW | IN | 46580-0000 | |
| ZIMMERMANN ALEXANDRA | | 351 ELM ST | | | KEARNY | NJ | 07032-0000 | |
| ZUCKER KATHERINE L | | 610 NEWARK ST NO 2B | | | HOBOKEN | NJ | 07030-0000 | |
| ZUCKER PRODUCTIONS | | 610 NEWARK ST UNIT 2B | | | HOBOKEN | NJ | 07030-0000 | |